**EXHIBIT A**

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Point Blank - Official Committe of Unsecured Creditors

Invoice Number 1259297
Invoice Date    06/24/10
Client Number   032547

--------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---:|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010 | | | |
| 00000 | General | .00 | 1,996.90 |
| 00001 | Petition, Schedules, First Day Orders | 16.10 | 5,786.50 |
| 00002 | Case Management and Operating Reports | 15.10 | 5,594.00 |
| 00003 | Corporate and Business Matters | 7.90 | 3,944.00 |
| 00005 | Asset Analysis and Recovery | 7.60 | 2,246.00 |
| 00006 | Claims Administration and Objections | .10 | 24.00 |
| 00007 | Miscellaneous Motions and Objections | 20.80 | 8,008.00 |
| 00008 | Committee and Debtor Communications, Conference | 87.50 | 40,376.00 |
| 00010 | Professional Retention | 35.00 | 11,861.00 |
| 00012 | Cash Collateral and DIP Financing | 134.00 | 52,070.50 |
| 00015 | Creditor Inquiries | 1.10 | 484.00 |
| 00016 | Automatic Stay and Section 362 and 363 Matters | 17.40 | 6,774.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 52.50 | 23,717.00 |
| 00020 | Contracts | .10 | 43.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 2.90 | 897.00 |
| 00025 | SOX Settlement | 4.90 | 2,370.50 |
| Totals | | 403.00 | 166,192.40 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

FOR CHARGES:

| | | |
|---|---|---:|
| 05/07/10 | DUPLICATING SUMMARY User Reggie Redwine copied 580 on 05/07/2010 at 11:40 hrs | 58.00 |
| 05/11/10 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 888 on 05/11/2010 at 16:10 hrs | 88.80 |
| 05/11/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 14 on 05/11/2010 at 16:46 hrs | 1.40 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 292 on 05/19/2010 at 14:53 hrs | 29.20 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 494 on 05/19/2010 at 14:35 hrs | 49.40 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 1 on 05/19/2010 at 12:48 hrs | 0.10 |
| 05/20/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 6 on 05/20/2010 at 10:23 hrs | 0.60 |
| 05/20/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 597 on 05/20/2010 at 14:51 hrs | 59.70 |
| 05/25/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 115 on 05/25/2010 at 14:31 hrs | 11.50 |
| 05/25/10 | DUPLICATING SUMMARY User Rodney Reddick copied 2593 on 05/25/2010 at 15:23 hrs | 259.30 |
| 05/26/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 58 on 05/26/2010 at 12:29 hrs | 5.80 |

**TOTAL FOR: DUPLICATING SUMMARY**    563.80

| | | |
|---|---|---:|
| 05/04/10 | OVERTIME EXPENSE (SECRETARY) | 30.00 |

**TOTAL FOR: OVERTIME EXPENSE (SECRETARY**    30.00

| | | |
|---|---|---:|
| 05/26/10 | WESTLAW User:  ARNOLD,RONNI | 100.60 |
| 05/07/10 | WESTLAW User:  CONSTANTINO,NOVA | 183.24 |

| 05/07/10 | WESTLAW User:  CONSTANTINO,NOVA | 31.36 |
| 05/07/10 | WESTLAW User:  CONSTANTINO,NOVA | 155.48 |

**TOTAL FOR: WESTLAW**          470.68

| 04/26/10 | OVERTIME MEALS & CABS -  RONNI ARNOLD<br>CAB FARE TO PENN STATION | 13.00 |
| 04/26/10 | OVERTIME MEALS & CABS -  RONNI ARNOLD<br>CAB FARE TO PENN STATION | 11.60 |

**TOTAL FOR: OVERTIME MEALS & CABS**          24.60

| 05/12/10 | TAXICABS -  GEORGE ANGELICH<br>PARKING/TAXI:TRAVEL DEST: WILMINGTON,<br>DE: POINT BLANK HEARING | 19.00 |
| 05/13/10 | TAXICABS -  ROBERT HIRSH<br>PARKING/TAXI:TRAVEL DEST: WILMINGTON,<br>DE-POINT BLANK | 10.00 |
| 04/26/10 | TAXICABS -  ROBERT HIRSH<br>PARKING/TAXI:TRAVEL DEST: POINT<br>BLANK-DE | 11.00 |

**TOTAL FOR: TAXICABS**          40.00

| 05/18/10 | MEALS PETTY CASH - R. HIRSH 5/4 | 11.50 |
| 05/18/10 | MEALS PETTY CASH - R. HIRSH 5/7 | 14.92 |

**TOTAL FOR: MEALS**          26.42

| 05/12/10 | OUT-OF-TOWN TRANSPORTATION -  GEORGE<br>ANGELICH AMTRAK:TRAVEL DEST:<br>WILMINGTON, DE:POINT BLANK HEARING | 122.00 |
| 05/13/10 | OUT-OF-TOWN TRANSPORTATION -  ROBERT<br>HIRSH AMTRAK:TRAVEL DEST: WILMINGTON,<br>DE-POINT BLANK | 304.00 |
| 04/26/10 | OUT-OF-TOWN TRANSPORTATION -  ROBERT<br>HIRSH AMTRAK:TRAVEL DEST: POINT<br>BLANK:DE | 398.90 |

**TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**          824.90

| 05/13/10 | OUT-OF-TOWN MEALS -  ROBERT HIRSH<br>MEALS:TRAVEL DEST: WILMINGTON,<br>DE-POINT BLANK | 10.50 |
| 05/12/10 | OUT-OF-TOWN MEALS -  GEORGE ANGELICH<br>MEALS:TRAVEL DEST: WILMINGTON,<br>DE-POINT BLANK HEARING | 6.00 |

**TOTAL FOR: OUT-OF-TOWN MEALS**          16.50

CURRENT CHARGES                                      1,996.90

SUBTOTAL FOR THIS MATTER                          $1,996.90

(00001) MATTER NUMBER
RE:    Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 04/26/10 | RM  HIRSH | Attended Committee organization meeting (1.5); Conferenced with Committee regarding various issues, selection of financial advisors and overall strategy (2.10); Telephone conference with various potential financial advisors for Committee (.90). | 4.5 | 2,227.50 |
| 05/05/10 | GV  UTLIK | Preparation of memorandum re first day pleadings to committee. | 2.8 | 812.00 |
| 05/06/10 | GV  UTLIK | Telephone conference with Brian Ryniker of CBIZ re debtors' business and financing affairs. | .8 | 232.00 |
| 05/06/10 | GV  UTLIK | Follow up telephone conference with Brian Ryniker of CBIZ re debtors' business and financing affairs. | .4 | 116.00 |
| 05/07/10 | GV  UTLIK | Review of debtors' first day motion re rejection of unexpired leases. | .3 | 87.00 |
| 05/07/10 | GV  UTLIK | Review of debtors' first day motion re rejection of executory contracts. | .4 | 116.00 |
| 05/07/10 | GV  UTLIK | Review of debtor's prohibiting utility providers from discontinuing service and establishing procedures for determining adequate assurance of payment. | .2 | 58.00 |
| 05/07/10 | GV  UTLIK | Review of debtors' first day motion establishing procedures for compensation of ordinary course professionals. | .2 | 58.00 |
| 05/07/10 | GV  UTLIK | Review of debtors' various applications for various professionals to be hired by debtors. | 1.4 | 406.00 |
| 05/07/10 | GV  UTLIK | Review of debtors' first day motion establishing procedures for interim compensation and reimbursement of professionals. | .3 | 87.00 |
| 05/07/10 | GV  UTLIK | Preparation of e-mail to Brian Ryniker of CBIZ re verification of utility providers and proposed adequate protection payment as well as consequences of rejection of certain leases and contract on administrative claim. | .3 | 87.00 |
| 05/07/10 | GV  UTLIK | Telephone conference with Brian Ryniker of CBIZ re Dupont pre and post-petition grantee. | .4 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/10 | HM | VOGEL | Review and analyze schedules and statement of financial affairs filed by debtors. | 1.3 | 572.00 |
| 05/16/10 | GV | UTLIK | Quick review of debtors' recent filings, including schedules and statement of financial affairs, motion to file under seal. | .8 | 232.00 |
| 05/17/10 | GV | UTLIK | Communications with Heike Vogel re review of debtors' schedules and statement of financial affairs. | .2 | 58.00 |
| 05/17/10 | GV | UTLIK | Review of debtors' schedules and statements of financial affairs. | 1.8 | 522.00 |

```
                                                            -------------
                    CURRENT FEES                              5,786.50
```

```
                    TIMEKEEPER TIME SUMMARY
          -------------------------------------------------
          ROBERT HIRSH         4.5   at  $495.00 =   2,227.50
          HEIKE M. VOGEL       1.3   at  $440.00 =     572.00
          GEORGE V. UTLIK     10.3   at  $290.00 =   2,987.00
                              ----              ---------
                  TOTALS      16.1                5,786.50
```

          SUBTOTAL FOR THIS MATTER                       $5,786.50

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/03/10 | HM | VOGEL | Continue to review and revise confidentiality agreement and distribute redline with brief explanation to debtor's counsel. | 1.4 | 616.00 |
| 05/03/10 | HM | VOGEL | Office conferences with Rob Hirsh re revisions to confidentiality agreement and strategy moving forward. | .4 | 176.00 |
| 05/04/10 | NA | CONSTANTINO | Review docket and calendar upcoming dates and deadlines | .3 | 72.00 |
| 05/06/10 | HM | VOGEL | Review and revise memorandum of first day motions and distribute same with brief explanation to committee. | .8 | 352.00 |
| 05/06/10 | HM | VOGEL | Review and revise pro hac applications for Rob Hirsh, George Angelich, Heike Vogel and coordinate execution of same. | .2 | 88.00 |
| 05/06/10 | HM | VOGEL | Review and analyze confidentiality agreement in connection with committee member's concern and follow up with Rob Hirsh re same. | .4 | 176.00 |
| 05/10/10 | HM | VOGEL | Multiple correspondence with committee members re bylaws and confidentiality agreement and full execution of both and follow up with Rob Hirsh and George Angelich re same. | 1.1 | 484.00 |
| 05/11/10 | NA | CONSTANTINO | Assist with preparation for 05/12 hearing. | 1.4 | 336.00 |
| 05/17/10 | GV | UTLIK | Review of supplemental disclosure re Venable LLP. | .2 | 58.00 |
| 05/17/10 | GV | UTLIK | Review of debtors' tolling motion. | .3 | 87.00 |
| 05/17/10 | GV | UTLIK | Review of debtors' motion to file under seal re incentive plan. | .3 | 87.00 |
| 05/18/10 | GV | UTLIK | Review of Cohen's motion for relief from stay and related documents. | .7 | 203.00 |
| 05/18/10 | GV | UTLIK | Review of debtors' application to employ Pillsbury Winthrop as special counsel for debtors' special committee. | .3 | 87.00 |
| 05/18/10 | GV | UTLIK | Review of debtors' response to United States Trustee re Cohen's request for appointment of an equity committee and e-mail Rob Hirsh re same. | .4 | 116.00 |
| 05/18/10 | HM | VOGEL | Work with George Utlik in obtaining additional information re David Cohen's appeal brief and possible strategies moving forward. | .6 | 264.00 |
| 05/19/10 | NA | CONSTANTINO | Review omnibus hearing order and calendar. | .2 | 48.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/10 | NA | CONSTANTINO | Research 2nd Circuit docket re DHB Industries and amicus briefs. | .6 | 144.00 |
| 05/20/10 | HM | VOGEL | Review and analyze latest public filing update and summary. | .3 | 132.00 |
| 05/21/10 | GV | UTLIK | Review and revise motion for admission pro hac vice and related certification. | .2 | 58.00 |
| 05/21/10 | GV | UTLIK | Preparation of summary for Rob Hirsh re telephone conference with counsel for debtors re class action, derivative action and Cohen's motion for relief from stay. | .8 | 232.00 |
| 05/24/10 | GV | UTLIK | Review of correspondence from CBIZ re upcoming telephone conference and set up for telephone conference with committee and its professionals. | .2 | 58.00 |
| 05/25/10 | GP | ANGELICH | Confer with Rob Hirsh re issues for investigation and review action strategy | 2.4 | 1,032.00 |
| 05/26/10 | GP | ANGELICH | Conference with Ronni Arnold re: settlement. | .4 | 172.00 |
| 05/26/10 | GP | ANGELICH | Review settlement documents. | 1.2 | 516.00 |

```
                                              -------------
        CURRENT FEES                              5,594.00
```

### TIMEKEEPER TIME SUMMARY

```
-----------------------------------------------------------
GEORGE P. ANGELICH      4.0    at  $430.00 =    1,720.00
HEIKE M. VOGEL          5.2    at  $440.00 =    2,288.00
GEORGE V. UTLIK         3.4    at  $290.00 =      986.00
NOVA A. CONSTANTINO     2.5    at  $240.00 =      600.00
                        ----                   ---------
          TOTALS       15.1                     5,594.00

        SUBTOTAL FOR THIS MATTER                $5,594.00
```

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/04/10 | HM VOGEL | Correspondence and telephone conference with T. Cairns re proposed revisions to confidentiality agreement and strategy moving forward with respect to same and requests by JPS. | .2 | 88.00 |
| 05/04/10 | HM VOGEL | Review and revise confidentiality agreement incorporating discussions with and comments by T. Cairns | .4 | 176.00 |
| 05/06/10 | HM VOGEL | Correspondence with Rob Hirsh, George Angelich re perfection package and loan documents and telephone conference with Tim Cairns with respect to same. | .3 | 132.00 |
| 05/07/10 | HM VOGEL | Telephone conference and correspondence with Andrew Udin re loan documents and lien search and review of documents with respect to same. | .8 | 352.00 |
| 05/10/10 | HM VOGEL | Review and analyze intneral correspondence with regard to loan documents, lien searches and various other corporate matters and review of documents with respect to same. | .8 | 352.00 |
| 05/10/10 | NA CONSTANTINO | Order UCC searches on debtor entities. | .4 | 96.00 |
| 05/11/10 | HM VOGEL | Additional correspondence to committee members re execution of confidentiality agreement and provide fully executed copy to debtors' counsel with brief explanation re same. | .8 | 352.00 |
| 05/17/10 | HM VOGEL | Correspondence with Curtis Hehn (debtors' counsel) re confidential information provided by debtors and distribute fully executed confidentiality agreement with respect to same. | .4 | 176.00 |
| 05/26/10 | PU UNGER | Review of background material; SEC/DOJ actions, correspondence with working group regarding same; related matters; correspondence with SEC regarding motion for relief for stay. | 1.5 | 877.50 |
| 05/26/10 | TF BROWN | Email exchanges regarding potential SEC involvement on appeal issues. | .3 | 172.50 |

05/27/10  PU  UNGER          Additional correspondence to/from SEC      2.0    1,170.00
                             regarding motion for relief from stay;
                             forward copy of motion to SEC;
                             preparation for and participation in
                             conference call with working group
                             regarding SOX 304; recovery to
                             corporation of fees; related matters.

                                                                    ------------
                    CURRENT FEES                                       3,944.00


                    TIMEKEEPER TIME SUMMARY
             --------------------------------------------------------
PETER UNGER              3.5    at   $585.00 =      2,047.50
TIMOTHY F. BROWN         .3     at   $575.00 =        172.50
HEIKE M. VOGEL           3.7    at   $440.00 =      1,628.00
NOVA A. CONSTANTINO      .4     at   $240.00 =         96.00
                        ----                     ---------
          TOTALS        7.9                         3,944.00

                    SUBTOTAL FOR THIS MATTER                     $3,944.00

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/18/10 | GP ANGELICH | Coordinate review of indemnification issues with George Utlik | .3 | 129.00 |
| 05/18/10 | GV UTLIK | Review of pleadings, briefs, and related materials re class action derivative matter. | 1.8 | 522.00 |
| 05/18/10 | GV UTLIK | Work with George Angelich re investigation into whether derivative action settlement involving indemnification can be undone. | .8 | 232.00 |
| 05/20/10 | GV UTLIK | Review of briefs on appeal in class action and derivative action matters. | 2.4 | 696.00 |
| 05/20/10 | GV UTLIK | Communications with George Angelich re Cohen's briefs on appeal in the class action and derivative action matters. | .6 | 174.00 |
| 05/20/10 | GV UTLIK | Perform internet research and review of articles re publicity as to debtors' settlement, including release and indemnification, with David Brooks. | .4 | 116.00 |
| 05/20/10 | GV UTLIK | Further investigations into settlement, release and indemnification of David Brooks, debtors' largest shareholder, founder and ex-chairman. | .6 | 174.00 |
| 05/21/10 | GV UTLIK | Review of notes in preparation for telephone conference with counsel for debtors re class action, derivative action and Cohen's motion for relief from stay. | .3 | 87.00 |
| 05/21/10 | GV UTLIK | Telephone conference with David Bertenthal re class action, derivative action and Cohen's motion for relief from stay. | .4 | 116.00 |

                                   CURRENT FEES                       2,246.00


                          TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH        .3    at  $430.00 =      129.00
GEORGE V. UTLIK          7.3    at  $290.00 =    2,117.00
                        ----                   ----------
      TOTALS             7.6                     2,246.00

                     SUBTOTAL FOR THIS MATTER           $2,246.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/03/10 | NA  CONSTANTINO | Review docket for bar date | .1 | 24.00 |

CURRENT FEES                          24.00

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| NOVA A. CONSTANTINO | .1 | at  $240.00 = | 24.00 |
| TOTALS | 0.1 | | 24.00 |

SUBTOTAL FOR THIS MATTER                    $24.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/16/10 | LA | INDELICATO | Prepare binder of substantive documents for George Utlik. | 3.2 | 784.00 |
| 04/27/10 | HM | VOGEL | Review and analyze debtor's critical vendors motion and payment to Dupont and consider possible actions to be taken with respect to Court's order re same. | 1.1 | 484.00 |
| 04/27/10 | HM | VOGEL | Office conference with George Utlik, Rob Hirsh re possible reply and timing for response and strategy. | .4 | 176.00 |
| 05/05/10 | HM | VOGEL | Coordinate with Nova Constantino the preparation of several pro hac applications and follow up with George Angelich re same. | .3 | 132.00 |
| 05/06/10 | LA | INDELICATO | Research regarding litigations involving Debtor for George Angelich. | 1.3 | 318.50 |
| 05/07/10 | RM | HIRSH | Review/analysis various Motions on for hearing on May 12, 2010 and strategized possible objections. | 1.6 | 792.00 |
| 05/12/10 | RM | HIRSH | Preparation for Omnibus hearing. | .8 | 396.00 |
| 05/14/10 | HM | VOGEL | Review and analyze debtors' motion for authorization to keep certain information under seal. | .6 | 264.00 |
| 05/17/10 | RM | HIRSH | Review/analysis Debtor's Motion for Approval of Key Employee Incentive Plan and Exhibit 1 listing the key employees and proposed salaries (.50); Multiple telephone conferences with Debtor's counsel regarding same (.40); Conferenced with H. Vogel regarding same (.30). | 1.2 | 594.00 |
| 05/17/10 | HM | VOGEL | Correspondence and work with George Utlik re various pleadings filed by debtor and strategy moving forward with respect to same. | .8 | 352.00 |
| 05/18/10 | GP | ANGELICH | Coordinate document review and issues for discovery as per Rob Hirsh | .3 | 129.00 |
| 05/18/10 | GP | ANGELICH | Detail strategies and objectives with Rob Hirsh confer and correspond re same for investigation, document collection, lender liability, and lien analysis | .4 | 172.00 |
| 05/18/10 | HM | VOGEL | Review and analyze debtors' response to United States Trustee's request as to position on appointing possible equity committee. | .7 | 308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/25/10 | LA | INDELICATO | Review lengthy docket in Second Chance case and retrieve substantive pleadings for George Angelich. | 2.6 | 637.00 |
| 05/26/10 | HM | VOGEL | Continue review and analyze debtor's KEIP motion and proposed incentive plan to determine possible strategy moving forward re same. | 1.4 | 616.00 |
| 05/26/10 | HM | VOGEL | Westlaw legal research re re cases cited in debtor's KEIP motion. | 1.8 | 792.00 |
| 05/27/10 | RM | HIRSH | Review/analysis KEIP Motion (.60); Conferenced with H. Vogel regarding same (.30). | .9 | 445.50 |
| 05/27/10 | HM | VOGEL | Continue to review and analyze case law and section 503 of Bankruptcy Code with respect to debtors' KEIP motion and to determine strategy moving forward. | 1.4 | 616.00 |

                              CURRENT FEES                                    ------------
                                                                              8,008.00


                        TIMEKEEPER TIME SUMMARY
              ----------------------------------------------------
              ROBERT HIRSH          4.5   at  $495.00 =    2,227.50
              GEORGE P. ANGELICH     .7   at  $430.00 =      301.00
              HEIKE M. VOGEL        8.5   at  $440.00 =    3,740.00
              LISA INDELICATO       7.1   at  $245.00 =    1,739.50
                                    ----              ---------
                        TOTALS     20.8                  8,008.00

                        SUBTOTAL FOR THIS MATTER                 $8,008.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference Calls

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/27/10 | HM VOGEL | Review and analyze correspondence to committee and several responses from committee members re upcoming telephone conference. | .3 | 132.00 |
| 04/27/10 | HM VOGEL | Collect all background information of financial advisors and draft, review and revise e-mails to committee with respect to same and distribute same. | 1.1 | 484.00 |
| 04/27/10 | HM VOGEL | Telephone conference with Rob Hirsh and debtor's counsel re DIP financing, possible sale of funding of case and strategy moving forward. | .4 | 176.00 |
| 04/27/10 | HM VOGEL | Telephone conference with committee re selection of financial advisor, administrative matters and strategy moving forward. | .5 | 220.00 |
| 04/27/10 | RM HIRSH | Review/analysis First Day Motions and various pleadings (3.40); Preparation for Committee call regarding strategy (1.10); Attended Committee call (1.10); Telephone conference with S. Avilla regarding various issues (.50); Telephone conference with Debtor's counsel regarding same and overall case status (.60). | 6.7 | 3,316.50 |
| 04/28/10 | RM HIRSH | Multiple telephone conferences with potential financial advisor firms regarding inquiries for selection as FA to the Committee (1.20); Continued Review/analysis of key pleadings and motions in the case (2.30); Attended Committee conference call for selection of Financial Advisor to the Committee and attended pitches for same and overall case strategy (3.70). | 7.2 | 3,564.00 |
| 04/28/10 | HM VOGEL | Review and revise working group list, adding committee financial advisors and distribute same to committee with brief explanation re same. | .8 | 352.00 |
| 04/29/10 | HM VOGEL | Review and revise bylaws incorporating Larry Ellis' comments and return same to committee with brief explanation of revisions and execution of bylaws. | 1.1 | 484.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/10 | RM | HIRSH | Telephone conference with L. Ellis, Committee member regarding detailed background of company and case (1.40); Conferenced with CBIZ regarding strategy (1.90). | 3.3 | 1,633.50 |
| 04/30/10 | RM | HIRSH | Multiple telephone conferences with B. Ryniker regarding DIP issues and strategy. | .8 | 396.00 |
| 05/03/10 | HM | VOGEL | Telephone conferences with committee members re rejection motion and bar date. | .7 | 308.00 |
| 05/04/10 | HM | VOGEL | Preparation of e-mail to committee with brief explanation re issues to be discussed during next telephone conference with committee and scheduling same and follow up with Rob Hirsh with respect to call, agenda for call and strategy moving forward. | .6 | 264.00 |
| 05/04/10 | RM | HIRSH | Telephone conference with counsel for the Debtor regarding various issues. | .7 | 346.50 |
| 05/04/10 | RM | HIRSH | Telephone conference with T. Lincoln, Committee member regarding various issues (.40); Telephone conference with S. Kim, Committee member regarding same (.50). | .9 | 445.50 |
| 05/04/10 | RM | HIRSH | Multiple telephone conferences with D. Cohen regarding possible equity committee and possible alternative DIP funding. | 1.1 | 544.50 |
| 05/05/10 | HM | VOGEL | Preparation of e-mail to committee scheduling telephone conference with and setting forth strategy moving forward. | .4 | 176.00 |
| 05/06/10 | HM | VOGEL | Draft, review and revise e-mail to committee re today's call, agenda for telephone conference with committee and draft DIP objection. | .4 | 176.00 |
| 05/06/10 | HM | VOGEL | Multiple internal correspondence, meetings and telephone conferences re DIP financing, preparation of term sheets, first day motions, document review, lien issues and strategy moving forward. | .8 | 352.00 |
| 05/06/10 | HM | VOGEL | Participate in telephone conference with committee re CBIZ's investigation of debtors' books and records, draft DIP objection, committee bylaws, confidentiality agreement and strategy moving forward. | 1.3 | 572.00 |
| 05/06/10 | HM | VOGEL | Correspondence with local counsel re retention applications and various pleadings and strategy moving forward. | .2 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/10 | RM | HIRSH | Telephone conference with Debtor's counsel and CRG regarding various issues relating to DuPont, Lincoln Fabrics and overall issues and case strategy. | .5 | 247.50 |
| 05/06/10 | RM | HIRSH | Conferenced with G. Angelich regarding strategy (.50); Attended and participated in Committee call regarding status and strategy (1.60). | 2.1 | 1,039.50 |
| 05/07/10 | RM | HIRSH | Telephone conference with counsel for the Debtor regarding various issues relating to the Motions on for May 12, 2010 (.50); Telephone conference with Committee Co-Chair T. Arnold regarding various issues (.40); Telephone conference with Committee Co-Chair L. Ellis regarding various issues (.50). | 1.4 | 693.00 |
| 05/07/10 | HM | VOGEL | Draft, review and revise e-mail to committee with respect to meeting with debtors and providing instructions with respect to same. | .4 | 176.00 |
| 05/07/10 | HM | VOGEL | Preparation of e-mail to committee with respect to negotiations with debtors and DIP lender and DIP objection as filed with Court and distribution of same. | .7 | 308.00 |
| 05/07/10 | GV | UTLIK | Preparation of memorandum re matters scheduled for final hearing. | 1.9 | 551.00 |
| 05/10/10 | RM | HIRSH | Telephone conference with D. Cohen regarding formation of an Equity Committee and various issues. | .4 | 198.00 |
| 05/10/10 | RM | HIRSH | Telephone conference with Debtor's counsel regarding various issues relating to motions to be heard on May 12 (.60); Telephone conference with S. Avila regarding same (.50). | 1.1 | 544.50 |
| 05/10/10 | HM | VOGEL | Review and analyze objection by JPS and preparation of summary thereof to committee with recommendation re same. | 1.3 | 572.00 |
| 05/10/10 | HM | VOGEL | Telephone conferences and correspondence with various committee members re DIP financing, upcoming hearing and meeting with debtors. | .8 | 352.00 |
| 05/10/10 | HM | VOGEL | Preparation of e-mail to committee scheduling emergency telephone conference with regard to upcoming DIP hearing and participate in telephone conference with committee re same. | .7 | 308.00 |
| 05/11/10 | HM | VOGEL | Correspondence and telephone conference with debtor's counsel re production of certain documents as expected to be entered as evidence during DIP hearing and board minutes of the debtors and follow up with George Angelich re same. | .7 | 308.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/10 | RM | HIRSH | Preparation for meeting with the Committee and the Debtor. | 2.6 | 1,287.00 |
| 05/11/10 | RM | HIRSH | Telephone conference with Committee regarding status and strategy relating to the final hearing on the Motion for the DIP. | .6 | 297.00 |
| 05/12/10 | RM | HIRSH | Telephone conference with T. Arnold regarding various open issues (.30); Attended Debtor presentation to the Committee regarding business and overall case strategy (1.80); Multiple conferenced with Debtor's counsel, CRG, counsel for the DIP lender and counsel to Bank of America regarding settlement of DIP issues (1.20); Conferenced with counsel for DuPont regarding same (.40). | 3.7 | 1,831.50 |
| 05/13/10 | RM | HIRSH | Telephone conference with various creditors regarding status and strategy. | 1.1 | 544.50 |
| 05/13/10 | HM | VOGEL | Office conference Rob Hirsh, George Angelich re outcome of hearing, meeting with debtors and strategy moving forward. | .3 | 132.00 |
| 05/13/10 | HM | VOGEL | Draft, review and revise summary for committee re outcome of hearing, meeting with debtors and strategy moving forward. | .9 | 396.00 |
| 05/14/10 | HM | VOGEL | Telephone conference with L. Ellis, co-chair of committee re retention applications, outcome of hearing, status of case and strategy moving forward. | .4 | 176.00 |
| 05/14/10 | HM | VOGEL | Review and revise update of case to committee and follow up with Rob Hirsh re same. | .4 | 176.00 |
| 05/14/10 | RM | HIRSH | Review/analysis draft e-mail to Committee regarding status update (.30); Conferenced with H. Vogel regarding various administrative issues (.80); Telephone conference with S. Avilla regarding various issues regarding needed documentation and discussion of various issues (.60). | 1.7 | 841.50 |
| 05/17/10 | RM | HIRSH | Telephone conference with T. Arnold regarding various issues relating to Debtor's operations and strategy (.60); Telephone conference with Debtor's counsel regarding Venable retention (.30); Multiple conferences with H. Vogel regarding administrative issues (.60). | 1.5 | 742.50 |
| 05/17/10 | HM | VOGEL | Review of inquiries from committee member and forward same to Brian Ryniker with brief explanation. | .4 | 176.00 |

| 05/17/10 | RN | ARNOLD | Review status update and Debtors' periodic report. | .4 | 148.00 |
| 05/17/10 | HM | VOGEL | Draft, review and revise summary to committee re revisions to Venable retention and provide recommendation with respect to same. | .6 | 264.00 |
| 05/18/10 | RM | HIRSH | Multiple telephone conferences with creditors regarding status of bankruptcy case. | 1.1 | 544.50 |
| 05/18/10 | RN | ARNOLD | Correspondence with Committee regarding Veneble retention. | .2 | 74.00 |
| 05/18/10 | HM | VOGEL | Preparation of e-mail to committee chair re CBIZ retention application and distribute same with brief explanation. | .6 | 264.00 |
| 05/18/10 | GV | UTLIK | Preparation of draft e-mail to Laura Davis Jones, counsel for debtors, re EDNY litigation, motion to lift stay and related matters. | .2 | 58.00 |
| 05/18/10 | GV | UTLIK | Preparation of e-mail to Peter Ungar re Cohen's motion for relief from stay and documents related to EDNY litigation, including parties' brief on appeal. | .4 | 116.00 |
| 05/19/10 | GP | ANGELICH | Review draft memorandum to Committee summarizing DIP terms prepared by CBIZ. | .9 | 387.00 |
| 05/19/10 | GP | ANGELICH | Phone conference with Brian Ryniker and AJ Patel re: draft memorandum to Committee summarizing DIP terms. | .6 | 258.00 |
| 05/19/10 | HM | VOGEL | Draft, review and revise e-mail to committee with respect to next committee call and strategy moving forward. | .4 | 176.00 |
| 05/19/10 | RM | HIRSH | Attended to overall case strategy (.50); Multiple conferences with G. Angelich and CBIZ regarding same (.80). | 1.3 | 643.50 |
| 05/19/10 | GV | UTLIK | Preparation of e-mail to Brian Ryniker of CBIZ re Steel Partners nominees to debtors' board. | .3 | 87.00 |
| 05/20/10 | GV | UTLIK | Preparation of e-mail to Rob Hirsh, Heike Vogel, George Angelich and Brian Ryniker of CBIZ re class action settlement, release and indemnification of Brooks, public records re settlement, issues involving Sarbanes-Oxley Act and related matters. | .9 | 261.00 |
| 05/20/10 | GV | UTLIK | Review of memorandum from CBIZ to committee re DIP financing and revised DIP budget. | .6 | 174.00 |
| 05/20/10 | GP | ANGELICH | Phone call with Tim Arnold re questions into DuPont guaranty issues. | .3 | 129.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/10 | HM | VOGEL | Draft, review and revise follow up e-mail to committee confirming next telephone conference with committee and providing dial-in instructions. | .6 | 264.00 |
| 05/21/10 | HM | VOGEL | Draft, review and revise summary for committee re debtors' schedules and statement of financial affairs and provide explanation with respect to bar date and strategy moving forward. | .9 | 396.00 |
| 05/21/10 | RM | HIRSH | Telephone conference with individual Committee members regarding strategy (1.10); Telephone conference with B. Ryniker regarding various issues relating to the Debtor's budget projections and investigations of lenders (.60). | 1.7 | 841.50 |
| 05/21/10 | PU | UNGER | Receipt and review of materials; participate in conference call with debtors' counsel; follow-up conference with working group regarding strategy. | 2.0 | 1,170.00 |
| 05/21/10 | GV | UTLIK | Telephone call to Brian Arban re verification of information and filing of motion for admission pro hac vice and related certification. | .1 | 29.00 |
| 05/21/10 | GV | UTLIK | Telephone conference with George Angelich, Peter Unger re class action, derivative action and Cohen's motion for relief from stay. | .4 | 116.00 |
| 05/24/10 | GV | UTLIK | Communications with George Angelich re matters scheduled for upcoming June hearing. | .2 | 58.00 |
| 05/24/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Rob Hirsh re releases contained in final DIP financing order and committee's ability and deadline to challenge those. | .4 | 116.00 |
| 05/24/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re debtors' corporate history, issues re committee memorandum re DIP financing relief, DuPont relationship with debtors. | .5 | 145.00 |
| 05/24/10 | PU | UNGER | Receipt and review of additional background materials; research SEC/DOJ actions; circulate information regarding same. | 1.0 | 585.00 |
| 05/25/10 | TF | BROWN | Telephone call with R. Hirsh and G. Angelich regarding investigation and appeal issues and status. | .3 | 172.50 |
| 05/25/10 | RM | HIRSH | Preparation for Committee call (.80); Attended Committee call regarding status and strategy (1.80). | 2.6 | 1,287.00 |
| 05/25/10 | GP | ANGELICH | Phone conference with Larry Ellis and Brian Ryniker re company background and history | .8 | 344.00 |
| 05/25/10 | GP | ANGELICH | Committee conference call. | 1.9 | 817.00 |

| 05/25/10 | GP | ANGELICH | Prepare for Committee conference call. | .3 | 129.00 |
| 05/25/10 | HM | VOGEL | Preparation of e-mail to committee re KEIP motion and distribute same and follow up correspondence with George Angelich. | .6 | 264.00 |
| 05/25/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ, Larry Ellis re DuPont involvement and related issues. | .9 | 261.00 |
| 05/25/10 | GV | UTLIK | Communications with Rob Hirsh, George Angelich re status of case and class action litigation issues. | .9 | 261.00 |
| 05/26/10 | RM | HIRSH | Telephone conference with S. Avila regarding various issues and in-depth strategy relating to operations, sale process and litigation issues (.90); Conferenced with G. Angelich regarding same and strategy (.40); Telephone conference with B. Ryniker regarding same (.40). | 1.7 | 841.50 |
| 05/26/10 | HM | VOGEL | Draft, review and revise e-mail to committee re upcoming committee calls and strategy moving forward. | .4 | 176.00 |
| 05/26/10 | HM | VOGEL | Review and revise bar date memorandum and distribute to committee with brief explanation re same. | .8 | 352.00 |
| 05/26/10 | HM | VOGEL | Correspondence with committee member re KEIP motion and various issues with respect to same. | .3 | 132.00 |
| 05/27/10 | RM | HIRSH | Conferenced with Arent team regarding case strategy (1.20); Telephone conference with B. Ryniker regarding various financial issues (.40). | 1.6 | 792.00 |
| 05/27/10 | HM | VOGEL | Consider comments and information provided by committee member with respect to debtors' KEIP motion. | .4 | 176.00 |
| 05/27/10 | HM | VOGEL | Draft, review and revise analysis for committee re facts and applicable law of KEIP motion and provide recommendation with respect to same. | 1.8 | 792.00 |
| 05/28/10 | RM | HIRSH | Telephone conference with S. Avila regarding various issues relating to operations and KEIP motion. | .7 | 346.50 |

CURRENT FEES                                            40,376.00

```
                    TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------
        PETER UNGER            3.0    at   $585.00 =    1,755.00
        TIMOTHY F. BROWN        .3    at   $575.00 =      172.50
        ROBERT HIRSH          48.1    at   $495.00 =   23,809.50
        GEORGE P. ANGELICH     4.8    at   $430.00 =    2,064.00
        HEIKE M. VOGEL        23.0    at   $440.00 =   10,120.00
        RONNI N. ARNOLD         .6    at   $370.00 =      222.00
        GEORGE V. UTLIK        7.7    at   $290.00 =    2,233.00
                              ----                    ---------
              TOTALS          87.5                    40,376.00
```

                SUBTOTAL FOR THIS MATTER                      $40,376.00

(00010) MATTER NUMBER
RE:  Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 04/27/10 | LA | INDELICATO | Follow up regarding connections search. | .4 | 98.00 |
| 04/27/10 | LA | INDELICATO | Draft committee bylaws. | .9 | 220.50 |
| 04/27/10 | LA | INDELICATO | Follow up regarding working group list; discuss with Jonathan Parsons; forward committee appointment. | .3 | 73.50 |
| 04/27/10 | LA | INDELICATO | Drafted Arent Fox retention application, declaration and order. | 2.8 | 686.00 |
| 04/28/10 | LA | INDELICATO | Revise bylaws and forward to Heike Vogel. | .2 | 49.00 |
| 04/28/10 | LA | INDELICATO | Revise retention application, declaration and proposed order and forward to Heike Vogel. | 1.2 | 294.00 |
| 04/29/10 | LA | INDELICATO | Additional revisions to retention application, declaration and order per Heike Vogel. | 1.3 | 318.50 |
| 04/29/10 | HM | VOGEL | Review and revise Arent Fox retention application, Andrew Silfen declaration and proposed order and preparation of e-mail to Lisa Indelicato and Rob Hirsh noting two additional points and brief explanation re same. | 1.4 | 616.00 |
| 04/29/10 | HM | VOGEL | Review and consider complete and updated connection result in further preparation of finalizing retention application. | .4 | 176.00 |
| 04/30/10 | HM | VOGEL | Correspondence with Lisa Indelicato re first draft of retention application and review and revise same. | 1.2 | 528.00 |
| 04/30/10 | LA | INDELICATO | Review results from supplemental connections search, research connections with certain creditors and update declaration in support of retention application. | 1.6 | 392.00 |
| 05/04/10 | RM | HIRSH | Review/analysis draft Application Arent Fox for Retention as Committee Counsel. | .8 | 396.00 |
| 05/04/10 | HM | VOGEL | Review and revise Arent Fox retention application, Andrew Silfen declaration and proposed order and follow up with Rob Hirsh re same. | .6 | 264.00 |
| 05/06/10 | HM | VOGEL | Office conference with Rob Hirsh re Arent Fox retention application and additional information to be incorporated therein and follow up re local counsel's retention application. | .2 | 88.00 |

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/10 | NA | CONSTANTINO | Prepare Pro Hac Applications for R. Hirsh, G. Angelich, H. Vogel and G. Utlik | 1.3 | 312.00 |
| 05/07/10 | HM | VOGEL | Review and revise Arent Fox retention application incorporating comments by Andrew Silfen. | .7 | 308.00 |
| 05/10/10 | HM | VOGEL | Review and analyze Arent Fox retention application and submit to G. Mitchell with brief explanation re certain disclosures in Andrew Silfen declaration. | .9 | 396.00 |
| 05/10/10 | NA | CONSTANTINO | Finalize pro hac applications of R. Hirsh, G. Angelich and H. Vogel and forward to local counsel for filing. | .3 | 72.00 |
| 05/11/10 | LA | INDELICATO | Prepare list for supplemental connection search. | 2.8 | 686.00 |
| 05/11/10 | HM | VOGEL | Correspondence with G. Mitchell re revisions to Andrew Silfen declaration and follow up with Rob Hirsh re same, incorporating language in new version of Andrew Silfen declaration. | .8 | 352.00 |
| 05/12/10 | HM | VOGEL | Draft, review and revise Andrew Silfen declaration incorporating additional disclosures suggested by Gerald Mitchell and follow up with Andrew Silfen re same. | 1.4 | 616.00 |
| 05/12/10 | HM | VOGEL | Preparation of e-mail to Tim Arnold, Richard Ellis re Arent Fox retention application and approval by co-chair of same. | .4 | 176.00 |
| 05/12/10 | HM | VOGEL | Review and analyze Rosner retention application and distribute same to Tim Arnold, Richard Ellis, as co-chairs of committee. | .8 | 352.00 |
| 05/17/10 | HM | VOGEL | Coordinate with Nova Constantino and Lisa Indelicato the finalizing and filing of Arent Fox and Rosner retention applications and follow up with Rob Hirsh re same. | .9 | 396.00 |
| 05/17/10 | HM | VOGEL | Review and analyze CBIZ affidavit to be submitted along with retention application and coordinate with Lisa Indelicato re preparation of same. | .7 | 308.00 |
| 05/17/10 | HM | VOGEL | Telephone conference with Andrea Campbell re various connections to be disclosed in case and possibly others. | .2 | 88.00 |
| 05/17/10 | HM | VOGEL | Review and analyze Venable supplemental disclosure and compare to revised order, multiple correspondence and telephone conferences with Rob Hirsh re same and follow up with Curtis Hehn with respect to same. | .9 | 396.00 |
| 05/17/10 | LA | INDELICATO | Assemble signature pages for retention application and email to local counsel for filing and service. | .3 | 73.50 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 05/17/10 | LA | INDELICATO | Assemble signature pages for Rosner retention application and email to local counsel for filing and service. | .3 | 73.50 |
| 05/17/10 | LA | INDELICATO | Discussions with Heike Vogel regarding filing retention applications. | .2 | 49.00 |
| 05/17/10 | NA | CONSTANTINO | Finalize RLG retention application and forward to local counsel for filing. | .3 | 72.00 |
| 05/18/10 | LA | INDELICATO | Review affidavit and docket and draft Retention Application for CBIZ Mahoney Cohen and Proposed Order. | 2.7 | 661.50 |
| 05/18/10 | GP | ANGELICH | Review retention application to hire Pillsbury for special committee and discuss same with George Utlik. | .3 | 129.00 |
| 05/18/10 | HM | VOGEL | Telephone conference with Rob Hirsh re Venable retention application and response to inquiry by committee member and strategy moving forward and review of correspondence with respect to same. | .4 | 176.00 |
| 05/18/10 | HM | VOGEL | Correspondence with Curtis Hehn re revised order granting Venable retention and strategy moving forward with respect to filing same. | .3 | 132.00 |
| 05/18/10 | HM | VOGEL | Review and revise retention application of CBIZ Mahoney Cohen. | .8 | 352.00 |
| 05/18/10 | HM | VOGEL | Review and revise proposed order authorizing the retention of CBIZ Mahoney Cohen. | .4 | 176.00 |
| 05/21/10 | LA | INDELICATO | Review and revise CBIZ retention application and order and forward to local counsel for filing and service. | .8 | 196.00 |
| 05/21/10 | HM | VOGEL | Coordinate with Lisa Indelicato the preparation of supplemental disclosure and strategy moving forward. | .6 | 264.00 |
| 05/21/10 | HM | VOGEL | Correspondence with Lisa Indelicato re finalizing CBIZ retention application, revisions to proposed order and strategy moving forward. | .7 | 308.00 |
| 05/25/10 | GP | ANGELICH | Confer with Rob Hirsh and Heike Vogel re preparing supplemental disclosures | .2 | 86.00 |
| 05/25/10 | HM | VOGEL | Work with Lisa Indelicato re preparation of supplemental disclosure and follow up with George Angelich, Rob Hirsh re same and meet with Andrew Kaizer re same. | .7 | 308.00 |
| 05/28/10 | LA | INDELICATO | Draft first supplemental declaration in support of Arent Fox's retention application. | .6 | 147.00 |

CURRENT FEES                                  -------------
                                                 11,861.00

```
                    TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------------
          ROBERT HIRSH            .8    at   $495.00  =      396.00
          GEORGE P. ANGELICH      .5    at   $430.00  =      215.00
          HEIKE M. VOGEL        15.4    at   $440.00  =    6,776.00
          LISA INDELICATO       16.4    at   $245.00  =    4,018.00
          NOVA A. CONSTANTINO    1.9    at   $240.00  =      456.00
                                 ----                    ---------
                  TOTALS        35.0                    11,861.00
```

                    SUBTOTAL FOR THIS MATTER                        $11,861.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/27/10 | GV  UTLIK | Begin drafting committee's objection to debtors' motion for senior secured super-priority post-petition financing and use of cash collateral. | .7 | 203.00 |
| 04/28/10 | GV  UTLIK | Begin drafting committee's objection to debtors' motion for senior secured super-priority post-petition financing and use of cash collateral. | 2.4 | 696.00 |
| 04/28/10 | HM  VOGEL | Review and analyze proposed DIP financing budget and interim DIP order in preparation of drafting possible objection to DIP financing and office meetings with George Utlik re same. | 1.9 | 836.00 |
| 04/29/10 | RM  HIRSH | Review/analysis Interim DIP Order in preparation for discussion with counsel for Steel Partners and possible objection. | 1.8 | 891.00 |
| 04/30/10 | GV  UTLIK | Review of relief granted under interim DIP financing order and prepare list of grounds for objection. | .9 | 261.00 |
| 04/30/10 | GV  UTLIK | Review of first day declaration and motion for DIP financing, DIP financing  order and DIP credit agreement. | 1.4 | 406.00 |
| 05/03/10 | HM  VOGEL | Continue to review and analyze interim DIP order and DIP financing in preparation of objecting to same. | 1.8 | 792.00 |
| 05/04/10 | HM  VOGEL | Continue analysis of DIP financing, interim DIP order and credit agreement and begin to draft, review and revise objection thereto. | 4.8 | 2,112.00 |
| 05/04/10 | HM  VOGEL | Review and analyze proposed DIP budget and incorporate various findings in draft of DIP objection. | 1.3 | 572.00 |
| 05/04/10 | RM  HIRSH | Attended to DIP financing issues and strategy in preparation for call with counsel to Steel Partners (.70); Conferenced with H. Vogel regarding same (.40). | 1.1 | 544.50 |
| 05/04/10 | RM  HIRSH | Telephone conference with counsel for DIP lender regarding review of DIP and various issues. | .6 | 297.00 |
| 05/04/10 | GP  ANGELICH | Confer with Rob Hirsh re DIP Objection | .4 | 172.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/10 | GV | UTLIK | Preparation of e-mail to Heike Vogel re comments and notes re interim relief granted pursuant to interim DIP finance order. | .3 | 87.00 |
| 05/05/10 | GV | UTLIK | Review and revise DIP financing objection. | 3.7 | 1,073.00 |
| 05/05/10 | RM | HIRSH | Telephone conference with CBIZ regarding DIP issues and strategy (.50); Conferenced with G. Angelich regarding same and strategy (.50); Telephone conference with counsel for Steel Partners regarding DIP issues (.40). | 1.4 | 693.00 |
| 05/05/10 | HM | VOGEL | Continue to review and revise DIP objection incorporating preliminary statement and sections re carve out, 506(c) waiver and investigation period and funding. | 5.4 | 2,376.00 |
| 05/05/10 | HM | VOGEL | Multiple telephone conferences with Brian Ryniker re investigations of debtors' books and records with respect to DIP financing and strategy moving forward. | .4 | 176.00 |
| 05/05/10 | HM | VOGEL | Review and analyze waiver of default as provided by DIP lender and telephone conference with Rob Hirsh re same. | .6 | 264.00 |
| 05/05/10 | HM | VOGEL | Several office conferences George Utlik re background information to be included in DIP objections and strategy moving forward re same. | .6 | 264.00 |
| 05/05/10 | HM | VOGEL | Continue to review and revise DIP objection incorporating information re debtors' tax refund and their use of same to pay pre-petition term loan and analyze DIP budget and credit agreement re same. | .8 | 352.00 |
| 05/05/10 | GP | ANGELICH | Confer with Rob Hirsh re DIP Objection and results of diligence by CBIZ | .3 | 129.00 |
| 05/06/10 | HM | VOGEL | Review and revise DIP objection incorporating revisions and comments by CBIZ and distribute same with brief explanation to committee. | 1.4 | 616.00 |
| 05/06/10 | HM | VOGEL | Office conference with George Angelich, George Utlik re revisions to DIP objection and further analysis of DIP budget and proposed order. | .4 | 176.00 |
| 05/06/10 | HM | VOGEL | Telephone conference with Brian Ryniker, George Utlik re further analysis of debtors' financial situation, proposed DIP financing and calculations of fees, interest rates and loan repayments. | .4 | 176.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/10 | RM | HIRSH | Review/analysis back-up and financial information received from the Debtor pertaining to the DIP. | .8 | 396.00 |
| 05/06/10 | RM | HIRSH | Review/analysis information received from D. Cohen, former General Counsel of the Debtor regarding ███████ ████████████████████ ████████████████████ ████████████████████ ████████ | 1.1 | 544.50 |
| 05/06/10 | GV | UTLIK | Work with George Angelich in review of debtors' DIP financing motion to outline grounds for committee's objection. | 1.9 | 551.00 |
| 05/06/10 | GV | UTLIK | Communications with George Angelich, Heike Vogel re committee's objection to debtors' DIP financing motion. | .4 | 116.00 |
| 05/06/10 | GV | UTLIK | Review and revise committee's limited objection to debtors' DIP financing motion. | 2.2 | 638.00 |
| 05/07/10 | GV | UTLIK | Review of correspondence from Brian Ryniker of CBIZ re fees, interest and expenses sought by DIP lender. | .3 | 87.00 |
| 05/07/10 | GV | UTLIK | Communications with George Angelich re committee's objection to debtors' DIP financing motion. | .4 | 116.00 |
| 05/07/10 | RM | HIRSH | Worked on the DIP Term Sheet for settlement discussions with counsel for Steel Partners (1.20); Conferenced with G. Angelich regarding strategy (.50). | 1.7 | 841.50 |
| 05/07/10 | HM | VOGEL | Review and revise term sheet re DIP issues and return with brief explanation to George Angelich, Rob Hirsh. | .3 | 132.00 |
| 05/07/10 | HM | VOGEL | Multiple correspondence with Brian Ryniker and office conference with George Utlik re calculation of carve out, fees and interest rates and strategy moving forward. | .8 | 352.00 |
| 05/07/10 | HM | VOGEL | Coordinate with Brian Arban filing of the final DIP objection with the Court. | .7 | 308.00 |
| 05/07/10 | NA | CONSTANTINO | Prepare hearing binder for 05/12 hearing | 2.6 | 624.00 |
| 05/07/10 | GP | ANGELICH | Revise and finalize draft DIP Objection | 4.2 | 1,806.00 |
| 05/07/10 | GP | ANGELICH | Coordinate, draft and negotiate settlement term sheet re DIP issues | 1.8 | 774.00 |
| 05/07/10 | GP | ANGELICH | Prepare for contested DIP Objection hearing | 3.6 | 1,548.00 |
| 05/10/10 | GV | UTLIK | Telephone call to Leslie Hailman, counsel for DuPont, re pre and post-petition guaranty and inter-creditor agreement between DuPont and Steel Partners. | .2 | 58.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/10/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re PBSI's ownership of PBSS and DIP lender's interests in Lifestone Materials LLC as collateral for post-petition obligations. | .4 | 116.00 |
| 05/10/10 | GV | UTLIK | Preparation of e-mail to Vincent Marriott requesting copies of pre and post-petition guaranty and inter-creditor agreement between DuPont and Steel Partners. | .2 | 58.00 |
| 05/10/10 | GV | UTLIK | Review of correspondence and DuPont's pre and post-petition guaranty received from DuPont's counsel. | .6 | 174.00 |
| 05/10/10 | GV | UTLIK | Legal research re case law addressing ▮▮▮▮▮▮▮▮▮▮▮▮▮ | .6 | 174.00 |
| 05/10/10 | GV | UTLIK | Office conference with Brian Ryniker, George Angelich re debtor's business and financial affairs and certain DIP financing issues. | 2.9 | 841.00 |
| 05/10/10 | GV | UTLIK | Preparation for final hearing on debtors' DIP financing motion and review of transcript of first day hearing, proposed final DIP financing order, committee's objection thereto, list of issues identified by CBIZ and debtors' budget. | 3.4 | 986.00 |
| 05/10/10 | GP | ANGELICH | Confer with Rob Hirsh re issues for discussion with counsel for DIP Lenders and Bank of America | .3 | 129.00 |
| 05/10/10 | GP | ANGELICH | Confer with Andrew Udin and George Utlik re security interest in unencumbered assets | .6 | 258.00 |
| 05/10/10 | GP | ANGELICH | Confer with Rob Hirsh re unencumbered assets and status of lien searches and review of perfection package | .4 | 172.00 |
| 05/10/10 | GP | ANGELICH | Conference call with Brian Ryniker re PBSS and security interest of Bank of America in same | .3 | 129.00 |
| 05/10/10 | GP | ANGELICH | Phone call with Don Rothman to discuss DIP issues | .3 | 129.00 |
| 05/10/10 | GP | ANGELICH | Phone calls to Laura Davis Jones to discuss DIP issues | .3 | 129.00 |
| 05/10/10 | GP | ANGELICH | Meeting with Brian Ryniker to discuss DIP issues | 2.6 | 1,118.00 |
| 05/10/10 | GP | ANGELICH | Prepare for DIP Hearing | 5.3 | 2,279.00 |
| 05/10/10 | HM | VOGEL | Office conferences with George Utlik, George Angelich re DuPont guaranty, BofA liens and various other issues relating to the proposed DIP financing. | 1.2 | 528.00 |
| 05/11/10 | HM | VOGEL | Draft, review and revise deposition notices on T. Scott Avila, James Henderson, Cooper Crouse, DuPont and BofA and work with Rob Hirsh re same. | 1.9 | 836.00 |
| 05/11/10 | RM | HIRSH | Preparation for DIP hearing. | 2.3 | 1,138.50 |
| 05/11/10 | GP | ANGELICH | Prepare for contested DIP Hearing | 11.1 | 4,773.00 |

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/10 | GV | UTLIK | Continue review of documents related to final hearing on debtors' DIP financing motion, including debtors' various budget projections, transcript of first day haring, proposed final DIP financing order, DuPont guarantees, CBIZ's materials in connection with debtors' financial affairs and business transactions. | 2.9 | 841.00 |
| 05/11/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re DuPont third party guarantees and interests in certain of the debtors' pre and post-petition assets. | .6 | 174.00 |
| 05/11/10 | GV | UTLIK | Perform research re ███████████ ███████████████████████ | .7 | 203.00 |
| 05/11/10 | GV | UTLIK | Work with Brian Ryniker of CBIZ and George Angelich re debtors' budget, post-petition operations and financial affairs in preparation for final hearing and examination of debtors' witness. | 3.9 | 1,131.00 |
| 05/11/10 | GV | UTLIK | Preparation for oral argument outlining committee's position with respect to, among other things, debtors' DIP financing motion, issues re extent of DIP collateral, repayment of pre-petition debts, limitations re carve out, challenge period and challenge deadline. | 5.7 | 1,653.00 |
| 05/12/10 | GP | ANGELICH | Attend contested final DIP hearing and roundtrip travel to Delaware to attend hearing. (billed at 50%) | 5.3 | 2,279.00 |
| 05/12/10 | GV | UTLIK | Travel to and from Bankruptcy Court for final hearing. (billed at 50%) | 3.8 | 1,102.00 |
| 05/12/10 | GV | UTLIK | Preparation for various matters scheduled by debtors for final hearing, including debtors' DIP financing motion and section 1102(b)(3) motion. | 2.9 | 841.00 |
| 05/12/10 | GV | UTLIK | Court appearance and participation in final hearing arguing in support of debtors' 1102(b)(3) motion and negotiating terms of final DIP financing order. | 2.4 | 696.00 |
| 05/12/10 | RM | HIRSH | Attended and participated in DIP hearing (2.20); Travel to and from court regarding same (3.10). (billed at 50%) | 5.3 | 2,623.50 |
| 05/12/10 | HM | VOGEL | Multiple internal correspondence with regard to preparation for DIP financing hearing and follow up with Tim Cairns re documents to be introduced as evidence. | 1.2 | 528.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/10 | HM | VOGEL | Westlaw legal research re ██████ ████████████████████████ | 1.6 | 704.00 |
| 05/12/10 | HM | VOGEL | Review and analyze multiple cases re ████████████████████████ | 1.8 | 792.00 |
| 05/12/10 | HM | VOGEL | Review of motion for protective order filed by Steel Partners and distribute same with proposed order to Rob Hirsh with brief explanation re same. | .4 | 176.00 |
| 05/13/10 | GP | ANGELICH | Correspond with Don Rothman re withdrawal of deposition notices | .3 | 129.00 |
| 05/13/10 | GP | ANGELICH | Meet and confer to review open due diligence items | .8 | 344.00 |
| 05/17/10 | GP | ANGELICH | Confer with Rob Hirsh re next steps with DIP Order | .2 | 86.00 |
| 05/18/10 | GP | ANGELICH | Review CBIZ memo to Committee re: DIP issues. | .4 | 172.00 |
| 05/18/10 | HM | VOGEL | Review and analyze memorandum re DIP financing as prepared by CBIZ Mahoney Cohen. | .7 | 308.00 |
| 05/19/10 | HM | VOGEL | Correspondence from AJ Patel re DIP financing memorandum prepared by CBIZ and review and comment thereto. | .6 | 264.00 |

```
                                              -------------
       CURRENT FEES                            52,070.50
```

## TIMEKEEPER TIME SUMMARY

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| ROBERT HIRSH | 16.1 | at | $495.00 | = | 7,969.50 |
| GEORGE P. ANGELICH | 38.5 | at | $430.00 | = | 16,555.00 |
| HEIKE M. VOGEL | 31.0 | at | $440.00 | = | 13,640.00 |
| GEORGE V. UTLIK | 45.8 | at | $290.00 | = | 13,282.00 |
| NOVA A. CONSTANTINO | 2.6 | at | $240.00 | = | 624.00 |
| | ---- | | | | --------- |
| TOTALS | 134.0 | | | | 52,070.50 |

SUBTOTAL FOR THIS MATTER                          $52,070.50

(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/03/10 | HM  VOGEL | Telephone conferences with and correspondence from JPS attorney re confidential information, █████████ ████████████ | .7 | 308.00 |
| 05/03/10 | HM  VOGEL | Preparation of e-mail to debtor's counsel re confidential information, ████████████████████████ ██████████████ | .4 | 176.00 |

                                                        -------------
                        CURRENT FEES                        484.00


                TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        HEIKE M. VOGEL        1.1   at  $440.00 =    484.00
                              ----                 ---------
                TOTALS        1.1                    484.00

                SUBTOTAL FOR THIS MATTER              $484.00

(00016) MATTER NUMBER
RE:   Automatic Stay and Section 362 and 363 Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/18/10 | GP  ANGELICH | Confer with George Utlik and Rob Hirsh re: indemnification and settlement agreement and relief from stay filed by David Cohen. | .7 | 301.00 |
| 05/20/10 | GP  ANGELICH | Discussions re class action and indemnity settlement | .6 | 258.00 |
| 05/25/10 | RN  ARNOLD | Correspondence with G. Angelich regarding Cohen relief from stay motion. | .2 | 74.00 |
| 05/25/10 | GP  ANGELICH | Develop strategy to respond to Cohen's relief from stay motion | .4 | 172.00 |
| 05/26/10 | RN  ARNOLD | Meet and confer with G. Angelich regarding David Cohen motion for relief from stay. | .8 | 296.00 |
| 05/26/10 | RN  ARNOLD | Review D. Cohen motion for relief from stay, stipulation and agreement on settlement, Cohen brief on appeal and related article. | 4.2 | 1,554.00 |
| 05/27/10 | GP  ANGELICH | Phone calls and emails with Aaron Cahn, counsel to David Cohen | .3 | 129.00 |
| 05/27/10 | RN  ARNOLD | Review Debtor's brief on appeal, Cohen's reply brief on appeal, SEC Complaint for Injunctive and other relief, United States brief regarding Cohen's motion for relief from stay. | 3.7 | 1,369.00 |
| 05/27/10 | RN  ARNOLD | Telephone conference with R. Hirsh, G. Angelich, P. Unger and J. Jordan regarding strategy with respect to Cohen's lift-stay motion; further discussions with G. Angelich regarding same. | .8 | 296.00 |
| 05/28/10 | GP  ANGELICH | Review and investigate relief from stay motion of David Cohen and SEC issues | 3.6 | 1,548.00 |
| 05/28/10 | RN  ARNOLD | Review US Objection to Proposed Settlement and US Appellate Brief in Opposition to Proposed Settlement. | 2.1 | 777.00 |

CURRENT FEES                                              6,774.00

TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE P. ANGELICH        5.6    at  $430.00 =     2,408.00
RONNI N. ARNOLD          11.8    at  $370.00 =     4,366.00
                         ----                    ---------
         TOTALS          17.4                      6,774.00

                  SUBTOTAL FOR THIS MATTER                $6,774.00

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 05/06/10 | AC UDIN | Reviewed Loan and Security Agreement and UCC filings to determine whether Bank of America has a valid and perfected lien on the assets of the Point Blank debtors | 1.7 | 782.00 |
| 05/07/10 | AC UDIN | Reviewed Loan and Security Agreement and amendments thereto and UCC Financing Statements to determine whether Bank of America's liens on debtors' assets are properly perfected | 2.1 | 966.00 |
| 05/07/10 | AC UDIN | Corresponded with Heike Vogel re: whether Bank of America's liens on debtors' assets are properly perfected | .2 | 92.00 |
| 05/10/10 | AC UDIN | Reviewed loan documentation, including UCCs, loan and security agreement and amendments and Dupont Guarantees and subordination agreement determine whether Bank of America's and Dupont's liens were valid and to learn the details generally about these documents to understand the various transactions | 5.8 | 2,668.00 |
| 05/10/10 | AC UDIN | Corresponded with George Angelich, George Utlik, Heike Vogel and Bryan Ryniker at CBIZ re: loan documentation, including UCCs, loan and security agreement and amendments and Dupont Guarantees and subordination agreement determine whether Bank of America's and Dupont's liens were valid | .6 | 276.00 |
| 05/10/10 | GV UTLIK | Communications with Andrew Udin re review and comparison of collateral package of pre-petition lenders and DIP lender. | .4 | 116.00 |
| 05/11/10 | AC UDIN | Corresponded with George Angelich, George Utlik, Rob Hirsh, Heike Vogel and Bryan Reiniker at CBIZ re: whether Bank of America amended its loan when debtors defaulted or if they waived the default, and reviewed relevant loan documentation re: same | 1.1 | 506.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/13/10 | AC | UDIN | Reviewed loan and security documents and UCC financing statements to determine whether Bank of America's liens on debtors' assets are valid and whether the unsecured creditors have any potential claims of lender liability against Bank of America, and drafted memorandum re: same | 7.6 | 3,496.00 |
| 05/13/10 | AC | UDIN | Meeting with Rob Hirsh, George Angelich and George Utlik re: whether Bank of America's liens on debtors' assets are valid and whether the unsecured creditors have any potential claims of lender liability against Bank of America | .6 | 276.00 |
| 05/14/10 | AC | UDIN | Reviewed Loan and Security Agreement and amendments thereto to ascertain whether Bank of America has valid liens on the assets of Point Blank and the other debtors and whether the committee has any claims for lender liability against Bank of America | 2.3 | 1,058.00 |
| 05/16/10 | AC | UDIN | Corresponded with Schuyler Carroll and George Utlik re: the loan amounts funded from Morgan Stanley to VIP, payments made from VIP back to Morgan Stanley, whether Morgan Stanley calculated the amount due and owing from VIP to Morgan Stanley correctly and reviewed relevant loan documents and loan payment ledgers re: same | 2.2 | 1,012.00 |
| 05/17/10 | AC | UDIN | Reviewed Loan and Security Agreement and several of there 21 amendments thereto and the UCC financing statement of the debtors to determine whether Bank of America's and Dupont's liens on VIP were properly perfected and whether the committee of unsecured creditors has any claims for lender liability against Bank of America | 6.6 | 3,036.00 |
| 05/18/10 | GP | ANGELICH | Prepare document demands and correspondence to 4 discovery targets. | 1.1 | 473.00 |
| 05/18/10 | HM | VOGEL | Preparation of e-mails to counsel of debtors, DuPont, BofA and Steel Partners re production of documents and follow up correspondence with Rob Hirsh, George Angelich re strategy moving forward re same. | 1.4 | 616.00 |
| 05/18/10 | HM | VOGEL | Review and analyze correspondence from George Angelich re request of documents from BofA, Steel Partners, DuPont and debtors. | .4 | 176.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/10 | HM | VOGEL | Correspondence with Andrew Udin re UCC filings and duration of relationships between debtors, DuPont, Steel Partners and BofA and review of certain documents with respect to same to determine timeline of document requests. | .7 | 308.00 |
| 05/18/10 | HM | VOGEL | Legal Westlaw research re various statute of limitations re perfection of liens, transfers and loan documents with respect to proper period of document requests. | .7 | 308.00 |
| 05/18/10 | AC | UDIN | Reviewed pre-petition loan documents and UCC financing statements to ascertain whether Bank of America has a valid lien on debtors assets and whether there are possible claims for lender liability against Bank of America | 4.3 | 1,978.00 |
| 05/19/10 | GP | ANGELICH | Detail legal issues with fraudulent conveyance, choice of law and statute of limitations and outline issues for review by Heike Vogel. | .6 | 258.00 |
| 05/19/10 | AC | UDIN | Began reviewing documents in the DIP Facility Binder that were provided by Debtor's counsel | .6 | 276.00 |
| 05/19/10 | HM | VOGEL | Draft, review and revise document requests for BofA, Steel partners, DuPont and debtors. | 1.8 | 792.00 |
| 05/19/10 | HM | VOGEL | Serve via e-mail each documents request separately upon counsel for BofA, DuPont, Steel Partners and debtors with brief explanation | 1.6 | 704.00 |
| 05/19/10 | HM | VOGEL | Follow up with George Angelich re pertinent time periods for requests of documents and strategy moving forward. | .2 | 88.00 |
| 05/20/10 | HM | VOGEL | Review and analyze DIP financing order and preparation of draft response to D. Rothman with respect to committee's right to challenge Steel Partners' alleged security interests. | .9 | 396.00 |
| 05/20/10 | HM | VOGEL | Telephone conference with L. Heilman re document request from DuPont and possible strategies moving forward and review of DIP financing order with respect to same. | .4 | 176.00 |
| 05/20/10 | HM | VOGEL | Preparation of suggested response to Steel Partner's e-mail re document request and e-mail Rob Hirsh and George Angelich with brief explanation re same. | .6 | 264.00 |
| 05/20/10 | GP | ANGELICH | Review correspondence concerning document productions | .2 | 86.00 |
| 05/20/10 | GP | ANGELICH | Correspond with Don Rothman requesting document production from Steel | .1 | 43.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 05/20/10 | GP | ANGELICH | Phone call with Brian Ryniker re investigation into underlying facts and claims | .3 | 129.00 |
| 05/20/10 | GP | ANGELICH | Detail discovery strategy for Rob Hirsh and issues for litigation team to investigate and priority task list. | .3 | 129.00 |
| 05/21/10 | HM | VOGEL | Multiple internal correspondence with regard to document requests as served on Steel partners, DuPont, debtors and BofA and consider strategy moving forward with respect to several responses received from each. | 1.1 | 484.00 |
| 05/24/10 | HM | VOGEL | Multiple correspondence with various parties re document production and strategy moving forward. | .8 | 352.00 |
| 05/24/10 | HM | VOGEL | Multiple intneral correspondence with regard to strategy moving forward re document production from steel Partners, debtors and BofA. | .9 | 396.00 |
| 05/24/10 | HM | VOGEL | Correspondence with counsel for DuPont re committee's document requests. | .4 | 176.00 |
| 05/24/10 | GP | ANGELICH | Coordinate document inquiries | 1.1 | 473.00 |
| 05/28/10 | HM | VOGEL | Review and analyze correspondence received from Henry Kerrane re document production by debtors and review of documents attached thereto. | .8 | 352.00 |

```
                                                         -------------
                  CURRENT FEES                            23,717.00
```

## TIMEKEEPER TIME SUMMARY

```
------------------------------------------------------------
GEORGE P. ANGELICH      3.7    at  $430.00 =    1,591.00
ANDREW C. UDIN         35.7    at  $460.00 =   16,422.00
HEIKE M. VOGEL         12.7    at  $440.00 =    5,588.00
GEORGE V. UTLIK          .4    at  $290.00 =      116.00
                       ----                   ---------
          TOTALS       52.5                    23,717.00

          SUBTOTAL FOR THIS MATTER              $23,717.00
```

(00020) MATTER NUMBER
RE:   Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/18/10 | GP  ANGELICH | Coordinate review of government<br>contract issues with Sandy Hausner | .1 | 43.00 |

|  |  |
|--|--|
| CURRENT FEES | 43.00 |

TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------

| GEORGE P. ANGELICH | .1 | at  $430.00 = | 43.00 |
|--------------------|-----|--------------|-------|
| TOTALS | 0.1 | | 43.00 |

SUBTOTAL FOR THIS MATTER                        $43.00

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/07/10 | GV UTLIK | Review of debtors' motions for an order providing that creditors committee is not authorized nor required to provide access to confidential or privileged information to creditors. | .2 | 58.00 |
| 05/07/10 | GV UTLIK | Review of response of JPS Composite Materials Corp. to debtors' motion for order providing that creditors committee is not authorized nor required to provide access to confidential or privileged information to creditors. | .2 | 58.00 |
| 05/10/10 | GV UTLIK | Communications with Rob Hirsh re review and preparation of response re certain applications for employment of professionals by debtors, as well as response to JPS's objection to section 1102(b)(3) motion. | .2 | 58.00 |
| 05/10/10 | GV UTLIK | Preparation of outline re grounds for objection of employment of certain professionals by debtors. | .4 | 116.00 |
| 05/10/10 | GV UTLIK | Office conference with Heike Vogel re debtors' 1102(b)(3) motion, JPS's objection, and possible strategies moving forward. | .2 | 58.00 |
| 05/10/10 | GV UTLIK | Preparation of outline of grounds for response to JPS re their objection to debtors' 1102(b)(3) motion. | .4 | 116.00 |
| 05/10/10 | GV UTLIK | Communications with Rob Hirsh re resolution of outstanding issues scheduled for final hearing as discussed with counsel for debtors. | .3 | 87.00 |
| 05/10/10 | GV UTLIK | Communications with George Angelich re debtors' 1102(b)(3) motion and JPS's objection. | .3 | 87.00 |
| 05/11/10 | RN ARNOLD | Review JPS objection to Debtors' Motion for an Order Providing that Creditors Committee is not Required to Provide Access to Confidential or Privileged Information to Creditors. | .7 | 259.00 |

CURRENT FEES                                                       897.00

```
                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------------
        RONNI N. ARNOLD          .7    at   $370.00 =     259.00
        GEORGE V. UTLIK         2.2    at   $290.00 =     638.00
                                ----                   ---------
              TOTALS            2.9                       897.00
```

                    SUBTOTAL FOR THIS MATTER                    $897.00

(00025) MATTER NUMBER
RE:   SOX Settlement

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/21/10 | GP  ANGELICH | Review issues and materials for settlement. | 1.3 | 559.00 |
| 05/26/10 | JE  JORDAN | Telephone conference with G. Angelich. Review pleadings regarding SOX. | .7 | 409.50 |
| 05/27/10 | JE  JORDAN | Conference with G. Angelich and P. Unger regarding SOX 304.  Review pleadings. | 1.0 | 585.00 |
| 05/27/10 | GP  ANGELICH | Assemble materials for review and analysis by team | .1 | 43.00 |
| 05/27/10 | GP  ANGELICH | Review materials and information concerning 304 claims | 1.2 | 516.00 |
| 05/27/10 | GP  ANGELICH | Conference call with Peter Unger and Jeff Jordan re 304 claims and potential estate recovery | .6 | 258.00 |

                                                         -------------
                        CURRENT FEES                       2,370.50


                    TIMEKEEPER TIME SUMMARY
-------------------------------------------------------------
JEFFREY E. JORDAN        1.7   at  $585.00 =      994.50
GEORGE P. ANGELICH       3.2   at  $430.00 =    1,376.00
                         ----                   ---------
        TOTALS           4.9                     2,370.50

              SUBTOTAL FOR THIS MATTER            $2,370.50

SUMMARY OF CHARGES
------------------

```
TOTAL FOR: DUPLICATING SUMMARY                    563.80
TOTAL FOR: OVERTIME EXPENSE (SECRETARY)            30.00
TOTAL FOR: WESTLAW                                470.68
TOTAL FOR: OVERTIME MEALS & CABS                   24.60
TOTAL FOR: TAXICABS                                40.00
TOTAL FOR: MEALS                                   26.42
TOTAL FOR: OUT-OF-TOWN TRANSPORTATION             824.90
TOTAL FOR: OUT-OF-TOWN MEALS                       16.50
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| JEFFREY E. JORDAN | | 1.70 | 585.00 | 994.50 |
| PETER UNGER | | 6.50 | 585.00 | 3,802.50 |
| TIMOTHY F. BROWN | | .60 | 575.00 | 345.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 74.00 | 495.00 | 36,630.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 61.40 | 430.00 | 26,402.00 |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 35.70 | 460.00 | 16,422.00 |
| HEIKE M. VOGEL | BR, 2000 (NJ), 2001 (NY) | 101.90 | 440.00 | 44,836.00 |
| RONNI N. ARNOLD | BR, 2006 (NY) | 13.10 | 370.00 | 4,847.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 77.10 | 290.00 | 22,359.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 23.50 | 245.00 | 5,757.50 |
| NOVA A. CONSTANTINO | BR | 7.50 | 240.00 | 1,800.00 |
| | | 403.00 | | 164,195.50 |

Blended Rate: 407.43

BF:     Banking and Finance
BR:     Bankruptcy and Reorganization
CORP:   Corporate
EMPL:   Employment Law
HEALTH: Health Law
INTL:   International Law
LDR:    Litigation Dispute Resolution
RE:     Real Estate

CURRENT CHARGES FOR ALL MATTERS                  1,996.90

CURRENT FEES FOR ALL MATTERS                   164,195.50

TOTAL AMOUNT OF THIS INVOICE                  $166,192.40

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Point Blank - Official Committe of Unsecured Creditors

Invoice Number 1259297
Invoice Date   06/24/10
Client Number  032547

--------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$166,192.40**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:

| | |
|---|---|
| Client # | 032547 |
| Client Name | Point Blank - Official Committe of Unsecured Credit |
| Invoice Number | 1259297 |

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.