# EXHIBIT A

-------------------------------------------------------x

In re:                                              :       Chapter 11

POINT BLANK SOLUTIONS, INC., *et al.*[1]            :       Case No. 10-11255 (PJW)

                                    Debtors.         :       Jointly Administered

                                                    :       **Hearing Date: Only If An Objection Is Filed**
                                                    :       **Objection Deadline: July 15, 2010 at 4:00 p.m.**

-------------------------------------------------------x

## CORRECTED FIRST MONTHLY APPLICATION
## OF ARENT FOX LLP FOR ALLOWANCE
## OF COMPENSATION FOR SERVICES RENDERED
## AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL
## TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FOR THE PERIOD FROM APRIL 26, 2010 THROUGH MAY 31, 2010,
## AND FOR REIMBURSEMENT OF COMMITTEE MEMBER EXPENSES

**NOTICE:** **Certain time entries relating to the Committee's investigation of certain parties and possible litigation strategies were redacted to protect the attorney-client privilege and attorney work product doctrines. Un-redacted copies of the invoices were provided to the Court for its *in camera* inspection.**

| | |
|---|---|
| Name of Applicant: | Arent Fox LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | June 9, 2010, *nunc pro tunc* to April 26, 2010 |
| Period for which compensation and reimbursement are sought: | April 26, 2010 through May 31, 2010 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $196,123.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $ 1,996.90 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification numbers and their respective addresses, are: Point Blank Solutions, Inc. ("PBSI") (9361), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Point Blank Body Armor Inc., (4044), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Protective Apparel Corporation of America (9051), 179 Mine Lane, Jacksboro, TN 37557; and PBSS LLC (8203), 2102 S.W. 2nd Street, Pompano Beach, FL 33069.

Amount of Committee Member Expense          $     856.73
Reimbursement sought as actual, reasonable and
necessary

This is a(n):     X    monthly    _____ interim    _____ final application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
| | | Fees | Expenses | Fees | Expenses | |
|---|---|---|---|---|---|---|
| | | | | | | |

## ATTACHMENT B
## TO FEE APPLICATION

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jeffrey E. Jordan | Partner since 1990. Member of PA bar since 1979. Member DC bar since 1980. | $650 | 1.70 | $1,105.00 |
| Peter Unger | Partner since 2010. Member of DC bar member since 1985. Member of Ohio bar since 1984. | $650 | 6.50 | $4,225.00 |
| Robert Hirsh | Partner since 2005. Member of NY and NJ bars since 1998. | $650 | 74.00 | $48,100.00 |
| Timothy F. Brown | Partner since 1998. Member of DC bar since 1982. | $640 | 0.60 | $384.00 |
| George P. Angelich | Partner since 2010. Member of PA bar since 2000. Member of DC bar since 2003. Member of NY bar since 2005. | $530 | 61.40 | $32,542 |
| Heike M. Vogel | Joined firm as an associate in 2005. Member of NJ bar since 2000. Member of NY bar since 2001. | $520 | 101.90 | $52,988.00 |

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew C. Udin | Joined firm as an associate in 2007. Member of NJ bar since 2002. Member of NY bar since 2003. Member of DC bar since 2005. | $510 | 35.70 | $18,207.00 |
| Ronni N. Arnold | Joined firm as an associate in 2009. Member of NY bar since 2007. | $425 | 13.10 | $5,567.50 |
| George V. Utlik | Joined firm as an associate in 2009. Member of NJ bar since 2008. Member of NY bar since 2008. | $320 | 77.10 | $24,672.00 |
| Lisa Indelicato | Paralegal | $270 | 23.50 | $6,345.00 |
| Nova A. Constantino | Paralegal | $265 | 7.50 | $1,987.50 |
| **TOTAL** | | | **403.00** | **$196,123.00** |

Blended Rate: $486.66

## COMPENSATION BY PROJECT CATEGORY
## APRIL 26, 2010 THROUGH MAY 31, 2010

| Project Category | Total | Total Fees |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 16.10 | $6,897.00 |
| Case Management and Operating Expenses (02) | 15.10 | $6,574.50 |
| Corporate and Business Matters (03) | 7.90 | $4,497.00 |
| Sale and Disposition of Assets (04) | 0.00 | $0.00 |
| Asset Analysis and Recovery (05) | 7.60 | $2,495.00 |
| Claims Administration and Objections (06) | 0.10 | $26.50 |
| Miscellaneous Motions and Objections (07) | 20.80 | $9,633.00 |
| Committee and Debtor Communications (08) | 87.50 | $50,630.00 |
| Adversary Proceedings (09) | 0.00 | $0.00 |
| Professional Retention (10) | 35.00 | $13,724.50 |
| Plan and Disclosure Statement Matters (11) | 0.00 | $0.00 |
| Cash Collateral and DIP Financing (12) | 134.00 | $62,335.00 |
| Employee Benefits and Severance, Pensions (13) | 0.00 | $0.00 |
| Real Estate and Leasing and Executory Contracts (14) | 0.00 | $0.00 |
| Creditor Inquiries (15) | 1.10 | $572.00 |
| Automatic Stay and Section 362 and 363 Matters (16) | 17.40 | $7,983.00 |
| Investigation of Secured Creditor, Equipment Lessors (17) | 52.50 | $26,900.00 |
| Utilities and Regulatory Matters (18) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection and Investigation (19) | 0.00 | $0.00 |
| Contracts (20) | 0.10 | $53.00 |
| Tax (21) | 0.00 | $0.00 |
| Fee Applications (22) | 0.00 | $0.00 |
| Environmental Matters (23) | 0.00 | $0.00 |
| Creditor Information Sharing and 1102 Services (24) | 2.90 | $1,001.50 |
| SOX Settlement | 4.90 | $2,801.00 |
| **Total** | **403.00** | **$196,123.00** |

**EXPENSE SUMMARY**
**APRIL 26, 2010 THROUGH MAY 31, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Duplicating | | $563.80 |
| Meals | | $26.42 |
| Out-of-Town Meals | | $16.50 |
| Out-of-Town Transportation | Amtrak, Taxicabs | $864.90 |
| Local Travel | Taxicabs | $24.60 |
| Overtime – Secretary | | $30.00 |
| Westlaw | | $470.68 |
| | | |
| **TOTAL** | | **$1,996.90** |

{00004038. }
NYC/493055.1

-----------------------------------------------------------x
In re:                                                       :
                                                             :      Chapter 11
                                                             :
POINT BLANK SOLUTIONS, INC., *et al.*[1]                     :      Case No. 10-11255 (PJW)
                                                             :
                                              Debtors.       :      Jointly Administered
                                                             :
                                                             :      **Hearing Date: Only If An Objection Is Filed**
                                                             :      **Objection Deadline: July 15, 2010 at 4:00 p.m.**
                                                             :
-----------------------------------------------------------x

### CORRECTED FIRST MONTHLY APPLICATION OF ARENT FOX LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 26, 2010 THROUGH MAY 31, 2010, AND FOR REIMBURSEMENT OF COMMITTEE MEMBER EXPENSES

Pursuant to Sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's administrative order establishing procedures for interim compensation pursuant to section 331 of the Bankruptcy Code, dated May 12, 2010 [Docket No. 114] (the "Compensation Order"), Arent Fox LLP ("Arent Fox") hereby files its First Monthly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee (the "Committee") of Unsecured Creditors of Point Blank Solutions Inc., *et al.* ("the Debtors") for the Period from April 26, 2010 through May 31, 2010, and for Reimbursement of Committee Member Expenses (the "Application"). By this

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification numbers and their respective addresses, are: Point Blank Solutions, Inc. ("PBSI") (9361), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Point Blank Body Armor Inc., (4044), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Protective Apparel Corporation of America (9051), 179 Mine Lane, Jacksboro, TN 37557; and PBSS LLC (8203), 2102 S.W. 2nd Street, Pompano Beach, FL 33069.

{00004038. }
NYC/493055.1

Application, Arent Fox seeks a monthly allowance pursuant to the Compensation Order with respect to sums of $196,123.00 for compensation and $1,996.90 for reimbursement of actual and necessary expenses for a total of $198,119.90 for the period from April 26, 2010 through and including May 31, 2010 (the "Compensation Period"), and reimbursement of expenses incurred by members of the Committee during the Compensation Period in the amount of $856.73. In support of this Application, Arent Fox respectfully represents as follows:

## Background

1. On April 14, 2010 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the District of Delaware (the "Court"). The Debtors continue to operate their businesses as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

2. On June 9, 2010, the Court approved the retention of Arent Fox as counsel to the Committee *nunc pro tunc* to April 26, 2010 [Docket No. 234].

## Compensation Paid and Its Source

3. All services for which compensation is requested by Arent Fox were performed for or on behalf of the Committee.

4. Arent Fox has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period. There is no agreement or understanding between Arent Fox and any persons other than the partners of Arent Fox for the sharing of compensation to be received for services rendered in these cases.

5.

## Time Records

6.     A copy of the time records for the Compensation Period is attached hereto as Exhibit A.  The time records contain daily time logs describing the time spent by each attorney and paraprofessional for this period. To the best of Arent Fox's knowledge, this Application complies with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Del. Bankr. L.R. 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

7.     A summary of the actual and necessary expenses incurred by Arent Fox during the Compensation Period is attached hereto as Exhibit B.  While representing the Committee in these cases, Arent Fox will limit its photocopying expenses to $.10 per page and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the local rules.  Actual long-distance carrier charges for outgoing facsimile transmissions are reflected in the long-distance telephone charges.

8.     Regarding providers of on-line legal research (e.g., WESTLAW), Arent Fox charges all of its clients the standard usage rates these providers charge, which, due to contractual flat fees, may not always equal Arent Fox's actual cost.  Arent Fox currently is under contract to pay these providers a flat fee every month. Charging its clients the on-line providers' standard usage rates allows Arent Fox to cover adequately the monthly flat fees it must pay to these types of providers.

9.     Arent Fox believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, Arent Fox believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the

NYC/493055.1

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

10.    The partners and associates of Arent Fox who have rendered professional services in these cases are:  Jeffrey E. Jordan, Peter Unger, Timothy F. Brown, Robert Hirsh, George P. Angelich, Andrew C. Udin, Heike M. Vogel, Ronni N. Arnold, and George V. Utlik.  Lisa Indelicato and Nova A. Constantino are paraprofessionals of Arent Fox who have also rendered services in these cases.

11.    Arent Fox, by and through the above-named persons, has submitted substantive and procedural pleadings to the Court for consideration on behalf of the Committee, advised the Committee on a regular basis with respect to various matters in connection with these cases, and performed all necessary professional services which are described and narrated in detail below.

## Summary of Services By Project

12.    The services rendered by Arent Fox during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on Exhibit A. The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibit A.

A.       Petition, Schedules, First Day Orders (01)

Fees:  $6,897.00          Total Hours:  16.10

This category includes reviewing the first day relief approved by the Court and advising the Committee with regard to such pleadings.

B.        Case Management and Operating Reports (02)

Fees:   $6,574.50          Total Hours:   15.10

This category includes all matters related to general case management and organization, as well as preparation for hearings held.

C.        Corporate and Business Matters (03)

Fees:   $4,497.00          Total Hours:   7.90

This category includes all matters related to the committee confidentiality agreement, and time spent on the review of UCC and lien searches on debtors' entities.

D.        Asset Analysis and Recovery (05)

Fees:   $2,495.00          Total Hours:   7.60

This category includes all matters related to the review of briefs on appeal in the class action and derivative action matters and the effect of same on potential assets and recovery.

E.        Claims Administration and Objections (06)

Fees:   $26.50          Total Hours:   0.10

This category includes time spent reviewing the docket for the bar date to file claims.

F.        Miscellaneous Motions and Objections (07)

Fees:   $9,633.00          Total Hours:   20.80

This category includes matters related to reviewing miscellaneous motions and pleadings filed throughout these cases.

G.        Committee and Debtor Communications, Conference (08)

Fees:   $50,630.00          Total Hours:   87.50

This category includes all matters related to communications involving counsel to

the Committee and any of the Debtors, their professionals, members of the Committee and other Committee professionals.

H.     Professional Retention (10)

       Fees:   $13,724.50          Total Hours:   35.00

This category includes time spent preparing an application to retain Arent Fox, reviewing applications for the retention of various professionals.  During the Compensation Period, Arent Fox spent time preparing, reviewing and revising the retention application of Rosner and CBIZ Mahaoney.

I.     Cash Collateral and DIP Financing (12)

       Fees:   $62,335.00          Total Hours:   134.00

This category includes all matters related to the review, analysis and negotiation of debtor in possession financing and cash collateral issues, including issues related to proposed financing terms, objections, and security interests.

J.     Creditor Inquiries (15)

       Fees:   $572.00             Total Hours:   1.10

This category includes time spent corresponding with creditors regarding various issues, and responding to requests for information.

K.     Automatic Stay and Section 362 and 363 Matters (16)

       Fees:   $7,983.00           Total Hours:   17.40

This category includes all matters related to the motion for relief filed by David Cohen.

L.     Investigation of Secured Creditor, Equipment Leasing (17)

       Fees:   $26,900.00          Total Hours:   52.50

This category includes all matters related to the Committee's investigation of secured creditors' interests, and time spent reviewing the loan and security agreement to ascertain the validity of secured creditors' liens.

      M.      <u>Contracts (20)</u>

      Fees:  $53.00      Total Hours:  0.10

This category includes time reviewing government contract issues.

      N.      <u>Creditor Information Sharing and 1102 Services (24)</u>

      Fees:  $1,001.50      Total Hours:  2.90

This category includes all matters related to the Section 1102(b)(3) motion filed by the Debtors.

      O.      <u>SOX Settlement (25)</u>

      Fees:  $2,801.00      Total Hours:  4.90

This category includes all matters related to the Section 304 claims by Sox.

**Valuation of Services**

13.      Attorneys and paraprofessionals of Arent Fox have expended a total of 403.00 hours in connection with this matter during the Compensation Period, as follows:

| PROFESSIONALS | HOURS | HOURLY RATE |
|---|---|---|
| Jeffrey E. Jordan | 1.70 | $650 |
| Peter Unger | 6.50 | $650 |
| Robert Hirsh | 74.00 | $650 |
| Timothy F. Brown | 0.60 | $640 |
| George P. Angelich | 61.40 | $530 |
| Heike M. Vogel | 101.90 | $520 |
| Andrew C. Udin | 35.70 | $510 |
| Ronni N. Arnold | 13.10 | $425 |
| George V. Utlik | 77.10 | $320 |
| Lisa Indelicato | 23.50 | $270 |
| Nova A. Constantino | 7.50 | $265 |

{00004038. }

NYC/493055.1

The nature of the work performed by these persons is fully set forth in Exhibit A. These are Arent Fox's normal hourly rates for work of this character. The reasonable value of the services rendered by Arent Fox to the Committee during the Compensation Period is $196,123.00.

14.     Also included as <u>Exhibit C</u> are receipts for out-of-pocket expenses incurred during the Compensation Period by members of the Committee.

15.     In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Arent Fox is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services in other cases. Moreover, Arent Fox has reviewed the requirements of Del. Bankr. L.R. 2016-2 and believes that this Application complies with that Rule.

WHEREFORE, Arent Fox respectfully requests that the Court authorize that for the period from April 26, 2010 through May 31, 2010, an allowance be made to Arent Fox pursuant to the terms of the Compensation Order, with respect to the sum of $196,123.00 as compensation for the necessary professional services rendered (80% of which equals $156,898.40), and the sum of $1,996.90 as 100% reimbursement of the actual and necessary expenses, for a total of $198,119.90, and that such sums be authorized for payment; that reimbursable expenses incurred by members of the Committee during the Fee Period in the amount of $856.73 be allowed, and for such other and further relief as this Court may deem just and proper.

Dated:   July 1, 2010
        New York, NY

Respectfully submitted,

ARENT FOX LLP

_____ */s/ Robert M. Hirsh* _____
Robert M. Hirsh
Heike M. Vogel
ARENT FOX LLP
1675 Broadway
New York, NY 10019
(212) 484-3900 (Tel.)
(212) 484-3990 (Fax)

- and -

Frederick B. Rosner
MESSANA ROSNER & STERN, LLP
1000 N. West Street, Suite 1200
Wilmington, DE 19801
(302) 777-1111

*Counsel for the Official Committee of
Unsecured Creditors of Point Blank Solutions,
Inc., et al.*

# **EXHIBIT A**

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Point Blank - Official Committee of Unsecured Creditors

Invoice Number 1260265
Invoice Date   06/29/10
Client Number  032547

--------------------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---:|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010 | | | |
| 00000 | General | .00 | 1,996.90 |
| 00001 | Petition, Schedules, First Day Orders | 16.10 | 6,897.00 |
| 00002 | Case Management and Operating Reports | 15.10 | 6,574.50 |
| 00003 | Corporate and Business Matters | 7.90 | 4,497.00 |
| 00005 | Asset Analysis and Recovery | 7.60 | 2,495.00 |
| 00006 | Claims Administration and Objections | .10 | 26.50 |
| 00007 | Miscellaneous Motions and Objections | 20.80 | 9,633.00 |
| 00008 | Committee and Debtor Communications, Conference | 87.50 | 50,630.00 |
| 00010 | Professional Retention | 35.00 | 13,724.50 |
| 00012 | Cash Collateral and DIP Financing | 134.00 | 62,335.00 |
| 00015 | Creditor Inquiries | 1.10 | 572.00 |
| 00016 | Automatic Stay and Section 362 and 363 Matters | 17.40 | 7,983.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 52.50 | 26,900.00 |
| 00020 | Contracts | .10 | 53.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 2.90 | 1,001.50 |
| 00025 | SOX Settlement | 4.90 | 2,801.00 |
| Totals | | 403.00 | 198,119.90 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010


FOR CHARGES:

| | | |
|---|---|---:|
| 05/07/10 | DUPLICATING SUMMARY User Reggie Redwine copied 580 on 05/07/2010 at 11:40 hrs | 58.00 |
| 05/11/10 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 888 on 05/11/2010 at 16:10 hrs | 88.80 |
| 05/11/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 14 on 05/11/2010 at 16:46 hrs | 1.40 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 292 on 05/19/2010 at 14:53 hrs | 29.20 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 494 on 05/19/2010 at 14:35 hrs | 49.40 |
| 05/19/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 1 on 05/19/2010 at 12:48 hrs | 0.10 |
| 05/20/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 6 on 05/20/2010 at 10:23 hrs | 0.60 |
| 05/20/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 597 on 05/20/2010 at 14:51 hrs | 59.70 |
| 05/25/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 115 on 05/25/2010 at 14:31 hrs | 11.50 |
| 05/25/10 | DUPLICATING SUMMARY User Rodney Reddick copied 2593 on 05/25/2010 at 15:23 hrs | 259.30 |
| 05/26/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 58 on 05/26/2010 at 12:29 hrs | 5.80 |

          **TOTAL FOR: DUPLICATING SUMMARY**          563.80


05/04/10   OVERTIME EXPENSE (SECRETARY)                   30.00

          **TOTAL FOR: OVERTIME EXPENSE (SECRETARY**     30.00

05/26/10   WESTLAW User:   ARNOLD,RONNI                  100.60
05/07/10   WESTLAW User:   CONSTANTINO,NOVA              183.24

| | | |
|---|---|---:|
| 05/07/10 | WESTLAW User:  CONSTANTINO,NOVA | 31.36 |
| 05/07/10 | WESTLAW User:  CONSTANTINO,NOVA | 155.48 |
| | **TOTAL FOR: WESTLAW** | **470.68** |
| 04/26/10 | OVERTIME MEALS & CABS -  RONNI ARNOLD CAB FARE TO PENN STATION | 13.00 |
| 04/26/10 | OVERTIME MEALS & CABS -  RONNI ARNOLD CAB FARE TO PENN STATION | 11.60 |
| | **TOTAL FOR: OVERTIME MEALS & CABS** | **24.60** |
| 05/12/10 | TAXICABS -  GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: WILMINGTON, DE: POINT BLANK HEARING | 19.00 |
| 05/13/10 | TAXICABS -  ROBERT HIRSH PARKING/TAXI:TRAVEL DEST: WILMINGTON, DE-POINT BLANK | 10.00 |
| 04/26/10 | TAXICABS -  ROBERT HIRSH PARKING/TAXI:TRAVEL DEST: POINT BLANK-DE | 11.00 |
| | **TOTAL FOR: TAXICABS** | **40.00** |
| 05/18/10 | MEALS PETTY CASH - R. HIRSH 5/4 | 11.50 |
| 05/18/10 | MEALS PETTY CASH - R. HIRSH 5/7 | 14.92 |
| | **TOTAL FOR: MEALS** | **26.42** |
| 05/12/10 | OUT-OF-TOWN TRANSPORTATION -  GEORGE ANGELICH AMTRAK:TRAVEL DEST: WILMINGTON, DE:POINT BLANK HEARING | 122.00 |
| 05/13/10 | OUT-OF-TOWN TRANSPORTATION -  ROBERT HIRSH AMTRAK:TRAVEL DEST: WILMINGTON, DE-POINT BLANK | 304.00 |
| 04/26/10 | OUT-OF-TOWN TRANSPORTATION -  ROBERT HIRSH AMTRAK:TRAVEL DEST: POINT BLANK:DE | 398.90 |
| | **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION** | **824.90** |
| 05/13/10 | OUT-OF-TOWN MEALS -  ROBERT HIRSH MEALS:TRAVEL DEST: WILMINGTON, DE-POINT BLANK | 10.50 |
| 05/12/10 | OUT-OF-TOWN MEALS -  GEORGE ANGELICH MEALS:TRAVEL DEST: WILMINGTON, DE-POINT BLANK HEARING | 6.00 |
| | **TOTAL FOR: OUT-OF-TOWN MEALS** | **16.50** |

```
                                                -------------
              CURRENT CHARGES                       1,996.90

              SUBTOTAL FOR THIS MATTER            $1,996.90
```

(00001) MATTER NUMBER
RE:    Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 04/26/10 | RM HIRSH | Attended Committee organization meeting (1.5); Conferenced with Committee regarding various issues, selection of financial advisors and overall strategy (2.10); Telephone conference with various potential financial advisors for Committee (.90). | 4.5 | 2,925.00 |
| 05/05/10 | GV UTLIK | Preparation of memorandum re first day pleadings to committee. | 2.8 | 896.00 |
| 05/06/10 | GV UTLIK | Telephone conference with Brian Ryniker of CBIZ re debtors' business and financing affairs. | .8 | 256.00 |
| 05/06/10 | GV UTLIK | Follow up telephone conference with Brian Ryniker of CBIZ re debtors' business and financing affairs. | .4 | 128.00 |
| 05/07/10 | GV UTLIK | Review of debtors' first day motion re rejection of unexpired leases. | .3 | 96.00 |
| 05/07/10 | GV UTLIK | Review of debtors' first day motion re rejection of executory contracts. | .4 | 128.00 |
| 05/07/10 | GV UTLIK | Review of debtor's prohibiting utility providers from discontinuing service and establishing procedures for determining adequate assurance of payment. | .2 | 64.00 |
| 05/07/10 | GV UTLIK | Review of debtors' first day motion establishing procedures for compensation of ordinary course professionals. | .2 | 64.00 |
| 05/07/10 | GV UTLIK | Review of debtors' various applications for various professionals to be hired by debtors. | 1.4 | 448.00 |
| 05/07/10 | GV UTLIK | Review of debtors' first day motion establishing procedures for interim compensation and reimbursement of professionals. | .3 | 96.00 |
| 05/07/10 | GV UTLIK | Preparation of e-mail to Brian Ryniker of CBIZ re verification of utility providers and proposed adequate protection payment as well as consequences of rejection of certain leases and contract on administrative claim. | .3 | 96.00 |
| 05/07/10 | GV UTLIK | Telephone conference with Brian Ryniker of CBIZ re Dupont pre and post-petition grantee. | .4 | 128.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/10 | HM | VOGEL | Review and analyze schedules and statement of financial affairs filed by debtors. | 1.3 | 676.00 |
| 05/16/10 | GV | UTLIK | Quick review of debtors' recent filings, including schedules and statement of financial affairs, motion to file under seal. | .8 | 256.00 |
| 05/17/10 | GV | UTLIK | Communications with Heike Vogel re review of debtors' schedules and statement of financial affairs. | .2 | 64.00 |
| 05/17/10 | GV | UTLIK | Review of debtors' schedules and statements of financial affairs. | 1.8 | 576.00 |

```
                                                        -------------
                    CURRENT FEES                           6,897.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        ROBERT HIRSH        4.5    at  $650.00 =    2,925.00
        HEIKE M. VOGEL      1.3    at  $520.00 =      676.00
        GEORGE V. UTLIK    10.3    at  $320.00 =    3,296.00
                           ----                    ---------
            TOTALS         16.1                     6,897.00

                    SUBTOTAL FOR THIS MATTER           $6,897.00
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/03/10 | HM VOGEL | Continue to review and revise confidentiality agreement and distribute redline with brief explanation to debtor's counsel. | 1.4 | 728.00 |
| 05/03/10 | HM VOGEL | Office conferences with Rob Hirsh re revisions to confidentiality agreement and strategy moving forward. | .4 | 208.00 |
| 05/04/10 | NA CONSTANTINO | Review docket and calendar upcoming dates and deadlines | .3 | 79.50 |
| 05/06/10 | HM VOGEL | Review and revise memorandum of first day motions and distribute same with brief explanation to committee. | .8 | 416.00 |
| 05/06/10 | HM VOGEL | Review and revise pro hac applications for Rob Hirsh, George Angelich, Heike Vogel and coordinate execution of same. | .2 | 104.00 |
| 05/06/10 | HM VOGEL | Review and analyze confidentiality agreement in connection with committee member's concern and follow up with Rob Hirsh re same. | .4 | 208.00 |
| 05/10/10 | HM VOGEL | Multiple correspondence with committee members re bylaws and confidentiality agreement and full execution of both and follow up with Rob Hirsh and George Angelich re same. | 1.1 | 572.00 |
| 05/11/10 | NA CONSTANTINO | Assist with preparation for 05/12 hearing. | 1.4 | 371.00 |
| 05/17/10 | GV UTLIK | Review of supplemental disclosure re Venable LLP. | .2 | 64.00 |
| 05/17/10 | GV UTLIK | Review of debtors' tolling motion. | .3 | 96.00 |
| 05/17/10 | GV UTLIK | Review of debtors' motion to file under seal re incentive plan. | .3 | 96.00 |
| 05/18/10 | GV UTLIK | Review of Cohen's motion for relief from stay and related documents. | .7 | 224.00 |
| 05/18/10 | GV UTLIK | Review of debtors' application to employ Pillsbury Winthrop as special counsel for debtors' special committee. | .3 | 96.00 |
| 05/18/10 | GV UTLIK | Review of debtors' response to United States Trustee re Cohen's request for appointment of an equity committee and e-mail Rob Hirsh re same. | .4 | 128.00 |
| 05/18/10 | HM VOGEL | Work with George Utlik in obtaining additional information re David Cohen's appeal brief and possible strategies moving forward. | .6 | 312.00 |
| 05/19/10 | NA CONSTANTINO | Review omnibus hearing order and calendar. | .2 | 53.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 05/20/10 | NA | CONSTANTINO | Research 2nd Circuit docket re DHB Industries and amicus briefs. | .6 | 159.00 |
| 05/20/10 | HM | VOGEL | Review and analyze latest public filing update and summary. | .3 | 156.00 |
| 05/21/10 | GV | UTLIK | Review and revise motion for admission pro hac vice and related certification. | .2 | 64.00 |
| 05/21/10 | GV | UTLIK | Preparation of summary for Rob Hirsh re telephone conference with counsel for debtors re class action, derivative action and Cohen's motion for relief from stay. | .8 | 256.00 |
| 05/24/10 | GV | UTLIK | Review of correspondence from CBIZ re upcoming telephone conference and set up for telephone conference with committee and its professionals. | .2 | 64.00 |
| 05/25/10 | GP | ANGELICH | Confer with Rob Hirsh re issues for investigation and review action strategy | 2.4 | 1,272.00 |
| 05/26/10 | GP | ANGELICH | Conference with Ronni Arnold re: settlement. | .4 | 212.00 |
| 05/26/10 | GP | ANGELICH | Review settlement documents. | 1.2 | 636.00 |

CURRENT FEES                                             6,574.50

### TIMEKEEPER TIME SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| GEORGE P. ANGELICH | 4.0 | at | $530.00 | = | 2,120.00 |
| HEIKE M. VOGEL | 5.2 | at | $520.00 | = | 2,704.00 |
| GEORGE V. UTLIK | 3.4 | at | $320.00 | = | 1,088.00 |
| NOVA A. CONSTANTINO | 2.5 | at | $265.00 | = | 662.50 |
| TOTALS | 15.1 | | | | 6,574.50 |

SUBTOTAL FOR THIS MATTER                                 $6,574.50

(00003) MATTER NUMBER
RE:    Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/04/10 | HM  VOGEL | Correspondence and telephone conference with T. Cairns re proposed revisions to confidentiality agreement and strategy moving forward with respect to same and requests by JPS. | .2 | 104.00 |
| 05/04/10 | HM  VOGEL | Review and revise confidentiality agreement incorporating discussions with and comments by T. Cairns | .4 | 208.00 |
| 05/06/10 | HM  VOGEL | Correspondence with Rob Hirsh, George Angelich re perfection package and loan documents and telephone conference with Tim Cairns with respect to same. | .3 | 156.00 |
| 05/07/10 | HM  VOGEL | Telephone conference and correspondence with Andrew Udin re loan documents and lien search and review of documents with respect to same. | .8 | 416.00 |
| 05/10/10 | HM  VOGEL | Review and analyze multiple intneral correspondence with regard to loan documents, lien searches and various other corporate matters and review of documents with respect to same. | .8 | 416.00 |
| 05/10/10 | NA  CONSTANTINO | Order UCC searches on debtor entities. | .4 | 106.00 |
| 05/11/10 | HM  VOGEL | Additional correspondence to committee members re execution of confidentiality agreement and provide fully executed copy to debtors' counsel with brief explanation re same. | .8 | 416.00 |
| 05/17/10 | HM  VOGEL | Correspondence with Curtis Hehn (debtors' counsel) re confidential information provided by debtors and distribute fully executed confidentiality agreement with respect to same. | .4 | 208.00 |
| 05/26/10 | PU  UNGER | Review of background material; SEC/DOJ actions, correspondence with working group regarding same; related matters; correspondence with SEC regarding motion for relief for stay. | 1.5 | 975.00 |
| 05/26/10 | TF  BROWN | Email exchanges regarding potential SEC involvement on appeal issues. | .3 | 192.00 |

05/27/10  PU  UNGER          Additional correspondence to/from SEC      2.0    1,300.00
                             regarding motion for relief from stay;
                             forward copy of motion to SEC;
                             preparation for and participation in
                             conference call with working group
                             regarding SOX 304; recovery to
                             corporation of fees; related matters.

                                                                      -------------
                    CURRENT FEES                                         4,497.00


                       TIMEKEEPER TIME SUMMARY
            -----------------------------------------------------------
            PETER UNGER              3.5    at  $650.00  =    2,275.00
            TIMOTHY F. BROWN          .3    at  $640.00  =      192.00
            HEIKE M. VOGEL           3.7    at  $520.00  =    1,924.00
            NOVA A. CONSTANTINO       .4    at  $265.00  =      106.00
                                     ----                  ----------
                    TOTALS           7.9                     4,497.00

                    SUBTOTAL FOR THIS MATTER                         $4,497.00

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/18/10 | GP | ANGELICH | Coordinate review of indemnification issues with George Utlik | .3 | 159.00 |
| 05/18/10 | GV | UTLIK | Review of pleadings, briefs, and related materials re class action derivative matter. | 1.8 | 576.00 |
| 05/18/10 | GV | UTLIK | Work with George Angelich re investigation into whether derivative action settlement involving indemnification can be undone. | .8 | 256.00 |
| 05/20/10 | GV | UTLIK | Review of briefs on appeal in class action and derivative action matters. | 2.4 | 768.00 |
| 05/20/10 | GV | UTLIK | Communications with George Angelich re Cohen's briefs on appeal in the class action and derivative action matters. | .6 | 192.00 |
| 05/20/10 | GV | UTLIK | Perform internet research and review of articles re publicity as to debtors' settlement, including release and indemnification, with David Brooks. | .4 | 128.00 |
| 05/20/10 | GV | UTLIK | Further investigations into settlement, release and indemnification of David Brooks, debtors' largest shareholder, founder and ex-chairman. | .6 | 192.00 |
| 05/21/10 | GV | UTLIK | Review of notes in preparation for telephone conference with counsel for debtors re class action, derivative action and Cohen's motion for relief from stay. | .3 | 96.00 |
| 05/21/10 | GV | UTLIK | Telephone conference with David Bertenthal re class action, derivative action and Cohen's motion for relief from stay. | .4 | 128.00 |

                                                                       -------------
                    CURRENT FEES                                        2,495.00


                         TIMEKEEPER TIME SUMMARY
          ----------------------------------------------------------
          GEORGE P. ANGELICH       .3   at  $530.00 =       159.00
          GEORGE V. UTLIK         7.3   at  $320.00 =     2,336.00
                                  ----                   ----------
                    TOTALS        7.6                     2,495.00

                    SUBTOTAL FOR THIS MATTER                $2,495.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/03/10 | NA  CONSTANTINO | Review docket for bar date | .1 | 26.50 |

CURRENT FEES

------------

26.50

TIMEKEEPER TIME SUMMARY
---------------------------------------------------------------
| NOVA A. CONSTANTINO | .1 | at  $265.00 = | 26.50 |
|---|---|---|---|
| TOTALS | 0.1 | | 26.50 |

SUBTOTAL FOR THIS MATTER                              $26.50

(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 04/16/10 | LA | INDELICATO | Prepare binder of substantive documents for George Utlik. | 3.2 | 864.00 |
| 04/27/10 | HM | VOGEL | Review and analyze debtor's critical vendors motion and payment to Dupont and consider possible actions to be taken with respect to Court's order re same. | 1.1 | 572.00 |
| 04/27/10 | HM | VOGEL | Office conference with George Utlik, Rob Hirsh re possible reply and timing for response and strategy. | .4 | 208.00 |
| 05/05/10 | HM | VOGEL | Coordinate with Nova Constantino the preparation of several pro hac applications and follow up with George Angelich re same. | .3 | 156.00 |
| 05/06/10 | LA | INDELICATO | Research regarding litigations involving Debtor for George Angelich. | 1.3 | 351.00 |
| 05/07/10 | RM | HIRSH | Review/analysis various Motions on for hearing on May 12, 2010 and strategized possible objections. | 1.6 | 1,040.00 |
| 05/12/10 | RM | HIRSH | Preparation for Omnibus hearing. | .8 | 520.00 |
| 05/14/10 | HM | VOGEL | Review and analyze debtors' motion for authorization to keep certain information under seal. | .6 | 312.00 |
| 05/17/10 | RM | HIRSH | Review/analysis Debtor's Motion for Approval of Key Employee Incentive Plan and Exhibit 1 listing the key employees and proposed salaries (.50); Multiple telephone conferences with Debtor's counsel regarding same (.40); Conferenced with H. Vogel regarding same (.30). | 1.2 | 780.00 |
| 05/17/10 | HM | VOGEL | Correspondence and work with George Utlik re various pleadings filed by debtor and strategy moving forward with respect to same. | .8 | 416.00 |
| 05/18/10 | GP | ANGELICH | Coordinate document review and issues for discovery as per Rob Hirsh | .3 | 159.00 |
| 05/18/10 | GP | ANGELICH | Detail strategies and objectives with Rob Hirsh confer and correspond re same for investigation, document collection, lender liability, and lien analysis | .4 | 212.00 |
| 05/18/10 | HM | VOGEL | Review and analyze debtors' response to United States Trustee's request as to position on appointing possible equity committee. | .7 | 364.00 |

| Date | TK | Name | Description | Hours | Amount |
|------|----|------|-------------|-------|--------|
| 05/25/10 | LA | INDELICATO | Review lengthy docket in Second Chance case and retrieve substantive pleadings for George Angelich. | 2.6 | 702.00 |
| 05/26/10 | HM | VOGEL | Continue review and analyze debtor's KEIP motion and proposed incentive plan to determine possible strategy moving forward re same. | 1.4 | 728.00 |
| 05/26/10 | HM | VOGEL | Westlaw legal research re re cases cited in debtor's KEIP motion. | 1.8 | 936.00 |
| 05/27/10 | RM | HIRSH | Review/analysis KEIP Motion (.60); Conferenced with H. Vogel regarding same (.30). | .9 | 585.00 |
| 05/27/10 | HM | VOGEL | Continue to review and analyze case law and section 503 of Bankruptcy Code with respect to debtors' KEIP motion and to determine strategy moving forward. | 1.4 | 728.00 |

```
                                                    -------------
              CURRENT FEES                             9,633.00
```

```
                   TIMEKEEPER TIME SUMMARY
     ------------------------------------------------------
     ROBERT HIRSH          4.5   at  $650.00 =    2,925.00
     GEORGE P. ANGELICH     .7   at  $530.00 =      371.00
     HEIKE M. VOGEL        8.5   at  $520.00 =    4,420.00
     LISA INDELICATO       7.1   at  $270.00 =    1,917.00
                          ----                   ---------
          TOTALS          20.8                    9,633.00

              SUBTOTAL FOR THIS MATTER              $9,633.00
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference Calls

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 04/27/10 | HM  VOGEL | Review and analyze correspondence to committee and several responses from committee members re upcoming telephone conference. | .3 | 156.00 |
| 04/27/10 | HM  VOGEL | Collect all background information of financial advisors and draft, review and revise e-mails to committee with respect to same and distribute same. | 1.1 | 572.00 |
| 04/27/10 | HM  VOGEL | Telephone conference with Rob Hirsh and debtor's counsel re DIP financing, possible sale of funding of case and strategy moving forward. | .4 | 208.00 |
| 04/27/10 | HM  VOGEL | Telephone conference with committee re selection of financial advisor, administrative matters and strategy moving forward. | .5 | 260.00 |
| 04/27/10 | RM  HIRSH | Review/analysis First Day Motions and various pleadings (3.40); Preparation for Committee call regarding strategy (1.10); Attended Committee call (1.10); Telephone conference with S. Avilla regarding various issues (.50); Telephone conference with Debtor's counsel regarding same and overall case status (.60). | 6.7 | 4,355.00 |
| 04/28/10 | RM  HIRSH | Multiple telephone conferences with potential financial advisor firms regarding inquiries for selection as FA to the Committee (1.20); Continued Review/analysis of key pleadings and motions in the case (2.30); Attended Committee conference call for selection of Financial Advisor to the Committee and attended pitches for same and overall case strategy (3.70). | 7.2 | 4,680.00 |
| 04/28/10 | HM  VOGEL | Review and revise working group list, adding committee financial advisors and distribute same to committee with brief explanation re same. | .8 | 416.00 |
| 04/29/10 | HM  VOGEL | Review and revise bylaws incorporating Larry Ellis' comments and return same to committee with brief explanation of revisions and execution of bylaws. | 1.1 | 572.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/10 | RM | HIRSH | Telephone conference with L. Ellis, Committee member regarding detailed background of company and case (1.40); Conferenced with CBIZ regarding strategy (1.90). | 3.3 | 2,145.00 |
| 04/30/10 | RM | HIRSH | Multiple telephone conferences with B. Ryniker regarding DIP issues and strategy. | .8 | 520.00 |
| 05/03/10 | HM | VOGEL | Telephone conferences with committee members re rejection motion and bar date. | .7 | 364.00 |
| 05/04/10 | HM | VOGEL | Preparation of e-mail to committee with brief explanation re issues to be discussed during next telephone conference with committee and scheduling same and follow up with Rob Hirsh with respect to call, agenda for call and strategy moving forward. | .6 | 312.00 |
| 05/04/10 | RM | HIRSH | Telephone conference with counsel for the Debtor regarding various issues. | .7 | 455.00 |
| 05/04/10 | RM | HIRSH | Telephone conference with T. Lincoln, Committee member regarding various issues (.40); Telephone conference with S. Kim, Committee member regarding same (.50). | .9 | 585.00 |
| 05/04/10 | RM | HIRSH | Multiple telephone conferences with D. Cohen regarding possible equity committee and possible alternative DIP funding. | 1.1 | 715.00 |
| 05/05/10 | HM | VOGEL | Preparation of e-mail to committee scheduling telephone conference with and setting forth strategy moving forward. | .4 | 208.00 |
| 05/06/10 | HM | VOGEL | Draft, review and revise e-mail to committee re today's call, agenda for telephone conference with committee and draft DIP objection. | .4 | 208.00 |
| 05/06/10 | HM | VOGEL | Multiple internal correspondence, meetings and telephone conferences re DIP financing, preparation of term sheets, first day motions, document review, lien issues and strategy moving forward. | .8 | 416.00 |
| 05/06/10 | HM | VOGEL | Participate in telephone conference with committee re CBIZ's investigation of debtors' books and records, draft DIP objection, committee bylaws, confidentiality agreement and strategy moving forward. | 1.3 | 676.00 |
| 05/06/10 | HM | VOGEL | Correspondence with local counsel re retention applications and various pleadings and strategy moving forward. | .2 | 104.00 |

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 05/06/10 | RM | HIRSH | Telephone conference with Debtor's counsel and CRG regarding various issues relating to DuPont, Lincoln Fabrics and overall issues and case strategy. | .5 | 325.00 |
| 05/06/10 | RM | HIRSH | Conferenced with G. Angelich regarding strategy (.50); Attended and participated in Committee call regarding status and strategy (1.60). | 2.1 | 1,365.00 |
| 05/07/10 | RM | HIRSH | Telephone conference with counsel for the Debtor regarding various issues relating to the Motions on for May 12, 2010 (.50); Telephone conference with Committee Co-Chair T. Arnold regarding various issues (.40); Telephone conference with Committee Co-Chair L. Ellis regarding various issues (.50). | .1.4 | 910.00 |
| 05/07/10 | HM | VOGEL | Draft, review and revise e-mail to committee with respect to meeting with debtors and providing instructions with respect to same. | .4 | 208.00 |
| 05/07/10 | HM | VOGEL | Preparation of e-mail to committee with respect to negotiations with debtors and DIP lender and DIP objection as filed with Court and distribution of same. | .7 | 364.00 |
| 05/07/10 | GV | UTLIK | Preparation of memorandum re matters scheduled for final hearing. | 1.9 | 608.00 |
| 05/10/10 | RM | HIRSH | Telephone conference with D. Cohen regarding formation of an Equity Committee and various issues. | .4 | 260.00 |
| 05/10/10 | RM | HIRSH | Telephone conference with Debtor's counsel regarding various issues relating to motions to be heard on May 12 (.60); Telephone conference with S. Avila regarding same (.50). | 1.1 | 715.00 |
| 05/10/10 | HM | VOGEL | Review and analyze objection by JPS and preparation of summary thereof to committee with recommendation re same. | 1.3 | 676.00 |
| 05/10/10 | HM | VOGEL | Telephone conferences and correspondence with various committee members re DIP financing, upcoming hearing and meeting with debtors. | .8 | 416.00 |
| 05/10/10 | HM | VOGEL | Preparation of e-mail to committee scheduling emergency telephone conference with regard to upcoming DIP hearing and participate in telephone conference with committee re same. | .7 | 364.00 |
| 05/11/10 | HM | VOGEL | Correspondence and telephone conference with debtor's counsel re production of certain documents as expected to be entered as evidence during DIP hearing and board minutes of the debtors and follow up with George Angelich re same. | .7 | 364.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/10 | RM | HIRSH | Preparation for meeting with the Committee and the Debtor. | 2.6 | 1,690.00 |
| 05/11/10 | RM | HIRSH | Telephone conference with Committee regarding status and strategy relating to the final hearing on the Motion for the DIP. | .6 | 390.00 |
| 05/12/10 | RM | HIRSH | Telephone conference with T. Arnold regarding various open issues (.30); Attended Debtor presentation to the Committee regarding business and overall case strategy (1.80); Multiple conferenced with Debtor's counsel, CRG, counsel for the DIP lender and counsel to Bank of America regarding settlement of DIP issues (1.20); Conferenced with counsel for DuPont regarding same (.40). | 3.7 | 2,405.00 |
| 05/13/10 | RM | HIRSH | Telephone conference with various creditors regarding status and strategy. | 1.1 | 715.00 |
| 05/13/10 | HM | VOGEL | Office conference Rob Hirsh, George Angelich re outcome of hearing, meeting with debtors and strategy moving forward. | .3 | 156.00 |
| 05/13/10 | HM | VOGEL | Draft, review and revise summary for committee re outcome of hearing, meeting with debtors and strategy moving forward. | .9 | 468.00 |
| 05/14/10 | HM | VOGEL | Telephone conference with L. Ellis, co-chair of committee re retention applications, outcome of hearing, status of case and strategy moving forward. | .4 | 208.00 |
| 05/14/10 | HM | VOGEL | Review and revise update of case to committee and follow up with Rob Hirsh re same. | .4 | 208.00 |
| 05/14/10 | RM | HIRSH | Review/analysis draft e-mail to Committee regarding status update (.30); Conferenced with H. Vogel regarding various administrative issues (.80); Telephone conference with S. Avilla regarding various issues regarding needed documentation and discussion of various issues (.60). | 1.7 | 1,105.00 |
| 05/17/10 | RM | HIRSH | Telephone conference with T. Arnold regarding various issues relating to Debtor's operations and strategy (.60); Telephone conference with Debtor's counsel regarding Venable retention (.30); Multiple conferences with H. Vogel regarding administrative issues (.60). | 1.5 | 975.00 |
| 05/17/10 | HM | VOGEL | Review of inquiries from committee member and forward same to Brian Ryniker with brief explanation. | .4 | 208.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/17/10 | RN | ARNOLD | Review status update and Debtors' periodic report. | .4 | 170.00 |
| 05/17/10 | HM | VOGEL | Draft, review and revise summary to committee re revisions to Venable retention and provide recommendation with respect to same. | .6 | 312.00 |
| 05/18/10 | RM | HIRSH | Multiple telephone conferences with creditors regarding status of bankruptcy case. | 1.1 | 715.00 |
| 05/18/10 | RN | ARNOLD | Correspondence with Committee regarding Veneble retention. | .2 | 85.00 |
| 05/18/10 | HM | VOGEL | Preparation of e-mail to committee chair re CBIZ retention application and distribute same with brief explanation. | .6 | 312.00 |
| 05/18/10 | GV | UTLIK | Preparation of draft e-mail to Laura Davis Jones, counsel for debtors, re EDNY litigation, motion to lift stay and related matters. | .2 | 64.00 |
| 05/18/10 | GV | UTLIK | Preparation of e-mail to Peter Ungar re Cohen's motion for relief from stay and documents related to EDNY litigation, including parties' brief on appeal. | .4 | 128.00 |
| 05/19/10 | GV | UTLIK | Preparation of e-mail to Brian Ryniker of CBIZ re Steel Partners nominees to debtors' board. | .3 | 96.00 |
| 05/19/10 | HM | VOGEL | Draft, review and revise e-mail to committee with respect to next committee call and strategy moving forward. | .4 | 208.00 |
| 05/19/10 | GP | ANGELICH | Review draft memorandum to Committee summarizing DIP terms prepared by CBIZ. | .9 | 477.00 |
| 05/19/10 | GP | ANGELICH | Phone conference with Brian Ryniker and AJ Patel re: draft memorandum to Committee summarizing DIP terms. | .6 | 318.00 |
| 05/19/10 | RM | HIRSH | Attended to overall case strategy (.50); Multiple conferences with G. Angelich and CBIZ regarding same (.80). | 1.3 | 845.00 |
| 05/20/10 | GV | UTLIK | Preparation of e-mail to Rob Hirsh, Heike Vogel, George Angelich and Brian Ryniker of CBIZ re class action settlement, release and indemnification of Brooks, public records re settlement, issues involving Sarbanes-Oxley Act and related matters. | .9 | 288.00 |
| 05/20/10 | GV | UTLIK | Review of memorandum from CBIZ to committee re DIP financing and revised DIP budget. | .6 | 192.00 |
| 05/20/10 | GP | ANGELICH | Phone call with Tim Arnold re questions into DuPont guaranty issues. | .3 | 159.00 |

| 05/21/10 | GV | UTLIK | Telephone call to Brian Arban re verification of information and filing of motion for admission pro hac vice and related certification. | .1 | 32.00 |
|---|---|---|---|---|---|
| 05/21/10 | GV | UTLIK | Telephone conference with George Angelich, Peter Unger re class action, derivative action and Cohen's motion for relief from stay. | .4 | 128.00 |
| 05/21/10 | HM | VOGEL | Draft, review and revise follow up e-mail to committee confirming next telephone conference with committee and providing dial-in instructions. | .6 | 312.00 |
| 05/21/10 | HM | VOGEL | Draft, review and revise summary for committee re debtors' schedules and statement of financial affairs and provide explanation with respect to bar date and strategy moving forward. | .9 | 468.00 |
| 05/21/10 | RM | HIRSH | Telephone conference with individual Committee members regarding strategy (1.10); Telephone conference with B. Ryniker regarding various issues relating to the Debtor's budget projections and investigations of lenders (.60). | 1.7 | 1,105.00 |
| 05/21/10 | PU | UNGER | Receipt and review of materials; participate in conference call with debtors' counsel; follow-up conference with working group regarding strategy. | 2.0 | 1,300.00 |
| 05/24/10 | GV | UTLIK | Communications with George Angelich re matters scheduled for upcoming June hearing. | .2 | 64.00 |
| 05/24/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Rob Hirsh re releases contained in final DIP financing order and committee's ability and deadline to challenge those. | .4 | 128.00 |
| 05/24/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re debtors' corporate history, issues re committee memorandum re DIP financing relief, DuPont relationship with debtors. | .5 | 160.00 |
| 05/24/10 | PU | UNGER | Receipt and review of additional background materials; research SEC/DOJ actions; circulate information regarding same. | 1.0 | 650.00 |
| 05/25/10 | TF | BROWN | Telephone call with R. Hirsh and G. Angelich regarding investigation and appeal issues and status. | .3 | 192.00 |
| 05/25/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ, Larry Ellis re DuPont involvement and related issues. | .9 | 288.00 |
| 05/25/10 | GV | UTLIK | Communications with Rob Hirsh, George Angelich re status of case and class action litigation issues. | .9 | 288.00 |

| Date | | | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 05/25/10 | RM | HIRSH | Preparation for Committee call (.80); Attended Committee call regarding status and strategy (1.80). | 2.6 | 1,690.00 |
| 05/25/10 | GP | ANGELICH | Phone conference with Larry Ellis and Brian Ryniker re company background and history | .8 | 424.00 |
| 05/25/10 | GP | ANGELICH | Committee conference call. | 1.9 | 1,007.00 |
| 05/25/10 | GP | ANGELICH | Prepare for Committee conference call. | .3 | 159.00 |
| 05/25/10 | HM | VOGEL | Preparation of e-mail to committee re KEIP motion and distribute same and follow up correspondence with George Angelich. | .6 | 312.00 |
| 05/26/10 | RM | HIRSH | Telephone conference with S. Avila regarding various issues and in-depth strategy relating to operations, sale process and litigation issues (.90); Conferenced with G. Angelich regarding same and strategy (.40); Telephone conference with B. Ryniker regarding same (.40). | 1.7 | 1,105.00 |
| 05/26/10 | HM | VOGEL | Draft, review and revise e-mail to committee re upcoming committee calls and strategy moving forward. | .4 | 208.00 |
| 05/26/10 | HM | VOGEL | Review and revise bar date memorandum and distribute to committee with brief explanation re same. | .8 | 416.00 |
| 05/26/10 | HM | VOGEL | Correspondence with committee member re KEIP motion and various issues with respect to same. | .3 | 156.00 |
| 05/27/10 | RM | HIRSH | Conferenced with Arent team regarding case strategy (1.20); Telephone conference with B. Ryniker regarding various financial issues (.40). | 1.6 | 1,040.00 |
| 05/27/10 | HM | VOGEL | Consider comments and information provided by committee member with respect to debtors' KEIP motion. | .4 | 208.00 |
| 05/27/10 | HM | VOGEL | Draft, review and revise analysis for committee re facts and applicable law of KEIP motion and provide recommendation with respect to same. | 1.8 | 936.00 |
| 05/28/10 | RM | HIRSH | Telephone conference with S. Avila regarding various issues relating to operations and KEIP motion. | .7 | 455.00 |

CURRENT FEES

-------------

50,630.00

```
                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------------
        ROBERT HIRSH          48.1    at   $650.00 =   31,265.00
        PETER UNGER            3.0    at   $650.00 =    1,950.00
        TIMOTHY F. BROWN        .3    at   $640.00 =      192.00
        GEORGE P. ANGELICH     4.8    at   $530.00 =    2,544.00
        HEIKE M. VOGEL        23.0    at   $520.00 =   11,960.00
        RONNI N. ARNOLD         .6    at   $425.00 =      255.00
        GEORGE V. UTLIK        7.7    at   $320.00 =    2,464.00
                              ----                    ----------
              TOTALS          87.5                    50,630.00
```

              SUBTOTAL FOR THIS MATTER                    $50,630.00

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/27/10 | LA | INDELICATO | Follow up regarding connections search. | .4 | 108.00 |
| 04/27/10 | LA | INDELICATO | Draft committee bylaws. | .9 | 243.00 |
| 04/27/10 | LA | INDELICATO | Follow up regarding working group list; discuss with Jonathan Parsons; forward committee appointment. | .3 | 81.00 |
| 04/27/10 | LA | INDELICATO | Drafted Arent Fox retention application, declaration and order. | 2.8 | 756.00 |
| 04/28/10 | LA | INDELICATO | Revise bylaws and forward to Heike Vogel. | .2 | 54.00 |
| 04/28/10 | LA | INDELICATO | Revise retention application, declaration and proposed order and forward to Heike Vogel. | 1.2 | 324.00 |
| 04/29/10 | LA | INDELICATO | Additional revisions to retention application, declaration and order per Heike Vogel. | 1.3 | 351.00 |
| 04/29/10 | HM | VOGEL | Review and revise Arent Fox retention application, Andrew Silfen declaration and proposed order and preparation of e-mail to Lisa Indelicato and Rob Hirsh noting two additional points and brief explanation re same. | 1.4 | 728.00 |
| 04/29/10 | HM | VOGEL | Review and consider complete and updated connection result in further preparation of finalizing retention application. | .4 | 208.00 |
| 04/30/10 | HM | VOGEL | Correspondence with Lisa Indelicato re first draft of retention application and review and revise same. | 1.2 | 624.00 |
| 04/30/10 | LA | INDELICATO | Review results from supplemental connections search, research connections with certain creditors and update declaration in support of retention application. | 1.6 | 432.00 |
| 05/04/10 | RM | HIRSH | Review/analysis draft Application Arent Fox for Retention as Committee Counsel. | .8 | 520.00 |
| 05/04/10 | HM | VOGEL | Review and revise Arent Fox retention application, Andrew Silfen declaration and proposed order and follow up with Rob Hirsh re same. | .6 | 312.00 |
| 05/06/10 | HM | VOGEL | Office conference with Rob Hirsh re Arent Fox retention application and additional information to be incorporated therein and follow up re local counsel's retention application. | .2 | 104.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 05/06/10 | NA | CONSTANTINO | Prepare Pro Hac Applications for R. Hirsh, G. Angelich, H. Vogel and G. Utlik | 1.3 | 344.50 |
| 05/07/10 | HM | VOGEL | Review and revise Arent Fox retention application incorporating comments by Andrew Silfen. | .7 | 364.00 |
| 05/10/10 | HM | VOGEL | Review and analyze Arent Fox retention application and submit to G. Mitchell with brief explanation re certain disclosures in Andrew Silfen declaration. | .9 | 468.00 |
| 05/10/10 | NA | CONSTANTINO | Finalize pro hac applications of R. Hirsh, G. Angelich and H. Vogel and forward to local counsel for filing. | .3 | 79.50 |
| 05/11/10 | LA | INDELICATO | Prepare list for supplemental connection search. | 2.8 | 756.00 |
| 05/11/10 | HM | VOGEL | Correspondence with G. Mitchell re revisions to Andrew Silfen declaration and follow up with Rob Hirsh re same, incorporating language in new version of Andrew Silfen declaration. | .8 | 416.00 |
| 05/12/10 | HM | VOGEL | Draft, review and revise Andrew Silfen declaration incorporating additional disclosures suggested by Gerald Mitchell and follow up with Andrew Silfen re same. | 1.4 | 728.00 |
| 05/12/10 | HM | VOGEL | Preparation of e-mail to Tim Arnold, Richard Ellis re Arent Fox retention application and approval by co-chair of same. | .4 | 208.00 |
| 05/12/10 | HM | VOGEL | Review and analyze Rosner retention application and distribute same to Tim Arnold, Richard Ellis, as co-chairs of committee. | .8 | 416.00 |
| 05/17/10 | HM | VOGEL | Coordinate with Nova Constantino and Lisa Indelicato the finalizing and filing of Arent Fox and Rosner retention applications and follow up with Rob Hirsh re same. | .9 | 468.00 |
| 05/17/10 | HM | VOGEL | Review and analyze CBIZ affidavit to be submitted along with retention application and coordinate with Lisa Indelicato re preparation of same. | .7 | 364.00 |
| 05/17/10 | HM | VOGEL | Telephone conference with Andrea Campbell re various connections to be disclosed in case and possibly others. | .2 | 104.00 |
| 05/17/10 | HM | VOGEL | Review and analyze Venable supplemental disclosure and compare to revised order, multiple correspondence and telephone conferences with Rob Hirsh re same and follow up with Curtis Hehn with respect to same. | .9 | 468.00 |
| 05/17/10 | LA | INDELICATO | Assemble signature pages for retention application and email to local counsel for filing and service. | .3 | 81.00 |

| 05/17/10 | LA | INDELICATO | Assemble signature pages for Rosner retention application and email to local counsel for filing and service. | .3 | 81.00 |
| 05/17/10 | LA | INDELICATO | Discussions with Heike Vogel regarding filing retention applications. | .2 | 54.00 |
| 05/17/10 | NA | CONSTANTINO | Finalize RLG retention application and forward to local counsel for filing. | .3 | 79.50 |
| 05/18/10 | LA | INDELICATO | Review affidavit and docket and draft Retention Application for CBIZ Mahoney Cohen and Proposed Order. | 2.7 | 729.00 |
| 05/18/10 | GP | ANGELICH | Review retention application to hire Pillsbury for special committee and discuss same with George Utlik. | .3 | 159.00 |
| 05/18/10 | HM | VOGEL | Telephone conference with Rob Hirsh re Venable retention application and response to inquiry by committee member and strategy moving forward and review of correspondence with respect to same. | .4 | 208.00 |
| 05/18/10 | HM | VOGEL | Correspondence with Curtis Hehn re revised order granting Venable retention and strategy moving forward with respect to filing same. | .3 | 156.00 |
| 05/18/10 | HM | VOGEL | Review and revise retention application of CBIZ Mahoney Cohen. | .8 | 416.00 |
| 05/18/10 | HM | VOGEL | Review and revise proposed order authorizing the retention of CBIZ Mahoney Cohen. | .4 | 208.00 |
| 05/21/10 | LA | INDELICATO | Review and revise CBIZ retention application and order and forward to local counsel for filing and service. | .8 | 216.00 |
| 05/21/10 | HM | VOGEL | Coordinate with Lisa Indelicato the preparation of supplemental disclosure and strategy moving forward. | .6 | 312.00 |
| 05/21/10 | HM | VOGEL | Correspondence with Lisa Indelicato re finalizing CBIZ retention application, revisions to proposed order and strategy moving forward. | .7 | 364.00 |
| 05/25/10 | GP | ANGELICH | Confer with Rob Hirsh and Heike Vogel re preparing supplemental disclosures | .2 | 106.00 |
| 05/25/10 | HM | VOGEL | Work with Lisa Indelicato re preparation of supplemental disclosure and follow up with George Angelich, Rob Hirsh re same and meet with Andrew Kaizer re same. | .7 | 364.00 |
| 05/28/10 | LA | INDELICATO | Draft first supplemental declaration in support of Arent Fox's retention application. | .6 | 162.00 |

                                                        -------------
                    CURRENT FEES                          13,724.50

### TIMEKEEPER TIME SUMMARY

```
-------------------------------------------------------------
ROBERT HIRSH              .8    at   $650.00 =        520.00
GEORGE P. ANGELICH        .5    at   $530.00 =        265.00
HEIKE M. VOGEL          15.4    at   $520.00 =      8,008.00
LISA INDELICATO         16.4    at   $270.00 =      4,428.00
NOVA A. CONSTANTINO      1.9    at   $265.00 =        503.50
                        ----                    ----------
        TOTALS          35.0                     13,724.50
```

SUBTOTAL FOR THIS MATTER                              $13,724.50

(00012) MATTER NUMBER
RE:    Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/27/10 | GV UTLIK | Begin drafting committee's objection to debtors' motion for senior secured super-priority post-petition financing and use of cash collateral. | .7 | 224.00 |
| 04/28/10 | GV UTLIK | Begin drafting committee's objection to debtors' motion for senior secured super-priority post-petition financing and use of cash collateral. | 2.4 | 768.00 |
| 04/28/10 | HM VOGEL | Review and analyze proposed DIP financing budget and interim DIP order in preparation of drafting possible objection to DIP financing and office meetings with George Utlik re same. | 1.9 | 988.00 |
| 04/29/10 | RM HIRSH | Review/analysis Interim DIP Order in preparation for discussion with counsel for Steel Partners and possible objection. | 1.8 | 1,170.00 |
| 04/30/10 | GV UTLIK | Review of relief granted under interim DIP financing order and prepare list of grounds for objection. | .9 | 288.00 |
| 04/30/10 | GV UTLIK | Review of first day declaration and motion for DIP financing, DIP financing order and DIP credit agreement. | 1.4 | 448.00 |
| 05/03/10 | HM VOGEL | Continue to review and analyze interim DIP order and DIP financing in preparation of objecting to same. | 1.8 | 936.00 |
| 05/04/10 | HM VOGEL | Continue analysis of DIP financing, interim DIP order and credit agreement and begin to draft, review and revise objection thereto. | 4.8 | 2,496.00 |
| 05/04/10 | HM VOGEL | Review and analyze proposed DIP budget and incorporate various findings in draft of DIP objection. | 1.3 | 676.00 |
| 05/04/10 | RM HIRSH | Attended to DIP financing issues and strategy in preparation for call with counsel to Steel Partners (.70); Conferenced with H. Vogel regarding same (.40). | 1.1 | 715.00 |
| 05/04/10 | RM HIRSH | Telephone conference with counsel for DIP lender regarding review of DIP and various issues. | .6 | 390.00 |
| 05/04/10 | GP ANGELICH | Confer with Rob Hirsh re DIP Objection | .4 | 212.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/10 | GV | UTLIK | Preparation of e-mail to Heike Vogel re comments and notes re interim relief granted pursuant to interim DIP finance order. | .3 | 96.00 |
| 05/05/10 | GV | UTLIK | Review and revise DIP financing objection. | 3.7 | 1,184.00 |
| 05/05/10 | RM | HIRSH | Telephone conference with CBIZ regarding DIP issues and strategy (.50); Conferenced with G. Angelich regarding same and strategy (.50); Telephone conference with counsel for Steel Partners regarding DIP issues (.40). | 1.4 | 910.00 |
| 05/05/10 | HM | VOGEL | Continue to review and revise DIP objection incorporating preliminary statement and sections re carve out, 506(c) waiver and investigation period and funding. | 5.4 | 2,808.00 |
| 05/05/10 | HM | VOGEL | Multiple telephone conferences with Brian Ryniker re investigations of debtors' books and records with respect to DIP financing and strategy moving forward. | .4 | 208.00 |
| 05/05/10 | HM | VOGEL | Review and analyze waiver of default as provided by DIP lender and telephone conference with Rob Hirsh re same. | .6 | 312.00 |
| 05/05/10 | HM | VOGEL | Several office conferences George Utlik re background information to be included in DIP objections and strategy moving forward re same. | .6 | 312.00 |
| 05/05/10 | HM | VOGEL | Continue to review and revise DIP objection incorporating information re debtors' tax refund and their use of same to pay pre-petition term loan and analyze DIP budget and credit agreement re same. | .8 | 416.00 |
| 05/05/10 | GP | ANGELICH | Confer with Rob Hirsh re DIP Objection and results of diligence by CBIZ | .3 | 159.00 |
| 05/06/10 | HM | VOGEL | Review and revise DIP objection incorporating revisions and comments by CBIZ and distribute same with brief explanation to committee. | 1.4 | 728.00 |
| 05/06/10 | HM | VOGEL | Office conference with George Angelich, George Utlik re revisions to DIP objection and further analysis of DIP budget and proposed order. | .4 | 208.00 |
| 05/06/10 | HM | VOGEL | Telephone conference with Brian Ryniker, George Utlik re further analysis of debtors' financial situation, proposed DIP financing and calculations of fees, interest rates and loan repayments. | .4 | 208.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/10 | RM | HIRSH | Review/analysis back-up and financial information received from the Debtor pertaining to the DIP. | .8 | 520.00 |
| 05/06/10 | RM | HIRSH | Review/analysis information received from D. Cohen, former General Counsel of the Debtor regarding █████ ███████████████████ ███████████████████ ████████ | 1.1 | 715.00 |
| 05/06/10 | GV | UTLIK | Work with George Angelich in review of debtors' DIP financing motion to outline grounds for committee's objection. | 1.9 | 608.00 |
| 05/06/10 | GV | UTLIK | Communications with George Angelich, Heike Vogel re committee's objection to debtors' DIP financing motion. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review and revise committee's limited objection to debtors' DIP financing motion. | 2.2 | 704.00 |
| 05/07/10 | GV | UTLIK | Review of correspondence from Brian Ryniker of CBIZ re fees, interest and expenses sought by DIP lender. | .3 | 96.00 |
| 05/07/10 | GV | UTLIK | Communications with George Angelich re committee's objection to debtors' DIP financing motion. | .4 | 128.00 |
| 05/07/10 | RM | HIRSH | Worked on the DIP Term Sheet for settlement discussions with counsel for Steel Partners (1.20); Conferenced with G. Angelich regarding strategy (.50). | 1.7 | 1,105.00 |
| 05/07/10 | HM | VOGEL | Review and revise term sheet re DIP issues and return with brief explanation to George Angelich, Rob Hirsh. | .3 | 156.00 |
| 05/07/10 | HM | VOGEL | Multiple correspondence with Brian Ryniker and office conference with George Utlik re calculation of carve out, fees and interest rates and strategy moving forward. | .8 | 416.00 |
| 05/07/10 | HM | VOGEL | Coordinate with Brian Arban filing of the final DIP objection with the Court. | .7 | 364.00 |
| 05/07/10 | NA | CONSTANTINO | Prepare hearing binder for 05/12 hearing | 2.6 | 689.00 |
| 05/07/10 | GP | ANGELICH | Revise and finalize draft DIP Objection | 4.2 | 2,226.00 |
| 05/07/10 | GP | ANGELICH | Coordinate, draft and negotiate settlement term sheet re DIP issues | 1.8 | 954.00 |
| 05/07/10 | GP | ANGELICH | Prepare for contested DIP Objection hearing | 3.6 | 1,908.00 |
| 05/10/10 | GV | UTLIK | Telephone call to Leslie Hailman, counsel for DuPont, re pre and post-petition guaranty and inter-creditor agreement between DuPont and Steel Partners. | .2 | 64.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re PBSI's ownership of PBSS and DIP lender's interests in Lifestone Materials LLC as collateral for post-petition obligations. | .4 | 128.00 |
| 05/10/10 | GV | UTLIK | Preparation of e-mail to Vincent Marriott requesting copies of pre and post-petition guaranty and inter-creditor agreement between DuPont and Steel Partners. | .2 | 64.00 |
| 05/10/10 | GV | UTLIK | Review of correspondence and DuPont's pre and post-petition guaranty received from DuPont's counsel. | .6 | 192.00 |
| 05/10/10 | GV | UTLIK | Legal research re case law addressing ██████████████████████ | .6 | 192.00 |
| 05/10/10 | GV | UTLIK | Office conference with Brian Ryniker, George Angelich re debtor's business and financial affairs and certain DIP financing issues. | 2.9 | 928.00 |
| 05/10/10 | GV | UTLIK | Preparation for final hearing on debtors' DIP financing motion and review of transcript of first day hearing, proposed final DIP financing order, committee's objection thereto, list of issues identified by CBIZ and debtors' budget. | 3.4 | 1,088.00 |
| 05/10/10 | GP | ANGELICH | Confer with Rob Hirsh re issues for discussion with counsel for DIP Lenders and Bank of America | .3 | 159.00 |
| 05/10/10 | GP | ANGELICH | Confer with Andrew Udin and George Utlik re security interest in unencumbered assets | .6 | 318.00 |
| 05/10/10 | GP | ANGELICH | Confer with Rob Hirsh re unencumbered assets and status of lien searches and review of perfection package | .4 | 212.00 |
| 05/10/10 | GP | ANGELICH | Conference call with Brian Ryniker re PBSS and security interest of Bank of America in same | .3 | 159.00 |
| 05/10/10 | GP | ANGELICH | Phone call with Don Rothman to discuss DIP issues | .3 | 159.00 |
| 05/10/10 | GP | ANGELICH | Phone calls to Laura Davis Jones to discuss DIP issues | .3 | 159.00 |
| 05/10/10 | GP | ANGELICH | Meeting with Brian Ryniker to discuss DIP issues | 2.6 | 1,378.00 |
| 05/10/10 | GP | ANGELICH | Prepare for DIP Hearing | 5.3 | 2,809.00 |
| 05/10/10 | HM | VOGEL | Office conferences with George Utlik, George Angelich re DuPont guaranty, BofA liens and various other issues relating to the proposed DIP financing. | 1.2 | 624.00 |
| 05/11/10 | HM | VOGEL | Draft, review and revise deposition notices on T. Scott Avila, James Henderson, Cooper Crouse, DuPont and BofA and work with Rob Hirsh re same. | 1.9 | 988.00 |
| 05/11/10 | RM | HIRSH | Preparation for DIP hearing. | 2.3 | 1,495.00 |
| 05/11/10 | GP | ANGELICH | Prepare for contested DIP Hearing | 11.1 | 5,883.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 05/11/10 | GV | UTLIK | Continue review of documents related to final hearing on debtors' DIP financing motion, including debtors' various budget projections, transcript of first day haring, proposed final DIP financing order, DuPont guarantees, CBIZ's materials in connection with debtors' financial affairs and business transactions. | 2.9 | 928.00 |
| 05/11/10 | GV | UTLIK | Telephone conference with Brian Ryniker of CBIZ re DuPont third party guarantees and interests in certain of the debtors' pre and post-petition assets. | .6 | 192.00 |
| 05/11/10 | GV | UTLIK | Perform research re ███████████ ████████████████████████ | .7 | 224.00 |
| 05/11/10 | GV | UTLIK | Work with Brian Ryniker of CBIZ and George Angelich re debtors' budget, post-petition operations and financial affairs in preparation for final hearing and examination of debtors' witness. | 3.9 | 1,248.00 |
| 05/11/10 | GV | UTLIK | Preparation for oral argument outlining committee's position with respect to, among other things, debtors' DIP financing motion, issues re extent of DIP collateral, repayment of pre-petition debts, limitations re carve out, challenge period and challenge deadline. | 5.7 | 1,824.00 |
| 05/12/10 | GP | ANGELICH | Attend contested final DIP hearing and roundtrip travel to Delaware to attend hearing. (billed at 50%) | 5.3 | 2,809.00 |
| 05/12/10 | GV | UTLIK | Travel to and from Bankruptcy Court for final hearing. (billed at 50%) | 3.8 | 1,216.00 |
| 05/12/10 | GV | UTLIK | Preparation for various matters scheduled by debtors for final hearing, including debtors' DIP financing motion and section 1102(b)(3) motion. | 2.9 | 928.00 |
| 05/12/10 | GV | UTLIK | Court appearance and participation in final hearing arguing in support of debtors' 1102(b)(3) motion and negotiating terms of final DIP financing order. | 2.4 | 768.00 |
| 05/12/10 | RM | HIRSH | Attended and participated in DIP hearing (2.20); Travel to and from court regarding same (3.10). (billed at 50%) | 5.3 | 3,445.00 |
| 05/12/10 | HM | VOGEL | Multiple internal correspondence with regard to preparation for DIP financing hearing and follow up with Tim Cairns re documents to be introduced as evidence. | 1.2 | 624.00 |

| Date | TK | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/10 | HM | VOGEL | Westlaw legal research ████████ ████████████████████ ███████████ | 1.6 | 832.00 |
| 05/12/10 | HM | VOGEL | Review and analyze multiple cases re ███████████████ | 1.8 | 936.00 |
| 05/12/10 | HM | VOGEL | Review of motion for protective order filed by Steel Partners and distribute same with proposed order to Rob Hirsh with brief explanation re same. | .4 | 208.00 |
| 05/13/10 | GP | ANGELICH | Correspond with Don Rothman re withdrawal of deposition notices | .3 | 159.00 |
| 05/13/10 | GP | ANGELICH | Meet and confer to review open due diligence items | .8 | 424.00 |
| 05/17/10 | GP | ANGELICH | Confer with Rob Hirsh re next steps with DIP Order | .2 | 106.00 |
| 05/18/10 | GP | ANGELICH | Review CBIZ memo to Committee re: DIP issues. | .4 | 212.00 |
| 05/18/10 | HM | VOGEL | Review and analyze memorandum re DIP financing as prepared by CBIZ Mahoney Cohen. | .7 | 364.00 |
| 05/19/10 | HM | VOGEL | Correspondence from AJ Patel re DIP financing memorandum prepared by CBIZ and review and comment thereto. | .6 | 312.00 |

```
                                                    -------------
        CURRENT FEES                                  62,335.00
```

### TIMEKEEPER TIME SUMMARY

```
------------------------------------------------------------
ROBERT HIRSH         16.1    at  $650.00  =   10,465.00
GEORGE P. ANGELICH   38.5    at  $530.00  =   20,405.00
HEIKE M. VOGEL       31.0    at  $520.00  =   16,120.00
GEORGE V. UTLIK      45.8    at  $320.00  =   14,656.00
NOVA A. CONSTANTINO   2.6    at  $265.00  =      689.00
                     ----                   ----------
        TOTALS      134.0                     62,335.00
```

```
        SUBTOTAL FOR THIS MATTER                 $62,335.00
```

(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/03/10 | HM  VOGEL | Telephone conferences with and correspondence from JPS attorney re confidential information, ██████ ██████ | .7 | 364.00 |
| 05/03/10 | HM  VOGEL | Preparation of e-mail to debtor's counsel re confidential information, ██████ ██████ | .4 | 208.00 |

CURRENT FEES                                               572.00

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| HEIKE M. VOGEL | 1.1 | at  $520.00 = | 572.00 |
| TOTALS | 1.1 | | 572.00 |

SUBTOTAL FOR THIS MATTER                    $572.00

(00016) MATTER NUMBER
RE:   Automatic Stay and Section 362 and 363 Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/18/10 | GP | ANGELICH | Confer with George Utlik and Rob Hirsh re: indemnification and settlement agreement and relief from stay filed by David Cohen. | .7 | 371.00 |
| 05/20/10 | GP | ANGELICH | Discussions re class action and indemnity settlement | .6 | 318.00 |
| 05/25/10 | RN | ARNOLD | Correspondence with G. Angelich regarding Cohen relief from stay motion. | .2 | 85.00 |
| 05/25/10 | GP | ANGELICH | Develop strategy to respond to Cohen's relief from stay motion | .4 | 212.00 |
| 05/26/10 | RN | ARNOLD | Meet and confer with G. Angelich regarding David Cohen motion for relief from stay. | .8 | 340.00 |
| 05/26/10 | RN | ARNOLD | Review D. Cohen motion for relief from stay, stipulation and agreement on settlement, Cohen brief on appeal and related article. | 4.2 | 1,785.00 |
| 05/27/10 | GP | ANGELICH | Phone calls and emails with Aaron Cahn, counsel to David Cohen | .3 | 159.00 |
| 05/27/10 | RN | ARNOLD | Review Debtor's brief on appeal, Cohen's reply brief on appeal, SEC Complaint for Injunctive and other relief, United States brief regarding Cohen's motion for relief from stay. | 3.7 | 1,572.50 |
| 05/27/10 | RN | ARNOLD | Telephone conference with R. Hirsh, G. Angelich, P. Unger and J. Jordan regarding strategy with respect to Cohen's lift-stay motion; further discussions with G. Angelich regarding same. | .8 | 340.00 |
| 05/28/10 | GP | ANGELICH | Review and investigate relief from stay motion of David Cohen and SEC issues | 3.6 | 1,908.00 |
| 05/28/10 | RN | ARNOLD | Review US Objection to Proposed Settlement and US Appellate Brief in Opposition to Proposed Settlement. | 2.1 | 892.50 |

                                            -------------
                  CURRENT FEES                     7,983.00

```
                 TIMEKEEPER TIME SUMMARY
    ------------------------------------------------------------
    GEORGE P. ANGELICH       5.6    at  $530.00 =    2,968.00
    RONNI N. ARNOLD         11.8    at  $425.00 =    5,015.00
                            ----                    ---------
            TOTALS          17.4                    7,983.00

                   SUBTOTAL FOR THIS MATTER              $7,983.00
```

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/06/10 | AC | UDIN | Reviewed Loan and Security Agreement and UCC filings to determine whether Bank of America has a valid and perfected lien on the assets of the Point Blank debtors | 1.7 | 867.00 |
| 05/07/10 | AC | UDIN | Reviewed Loan and Security Agreement and amendments thereto and UCC Financing Statements to determine whether Bank of America's liens on debtors' assets are properly perfected | 2.1 | 1,071.00 |
| 05/07/10 | AC | UDIN | Corresponded with Heike Vogel re: whether Bank of America's liens on debtors' assets are properly perfected | .2 | 102.00 |
| 05/10/10 | AC | UDIN | Reviewed loan documentation, including UCCs, loan and security agreement and amendments and Dupont Guarantees and subordination agreement determine whether Bank of America's and Dupont's liens were valid and to learn the details generally about these documents to understand the various transactions | 5.8 | 2,958.00 |
| 05/10/10 | AC | UDIN | Corresponded with George Angelich, George Utlik, Heike Vogel and Bryan Ryniker at CBIZ re: loan documentation, including UCCs, loan and security agreement and amendments and Dupont Guarantees and subordination agreement determine whether Bank of America's and Dupont's liens were valid | .6 | 306.00 |
| 05/10/10 | GV | UTLIK | Communications with Andrew Udin re review and comparison of collateral package of pre-petition lenders and DIP lender. | .4 | 128.00 |
| 05/11/10 | AC | UDIN | Corresponded with George Angelich, George Utlik, Rob Hirsh, Heike Vogel and Bryan Reiniker at CBIZ re: whether Bank of America amended its loan when debtors defaulted or if they waived the default, and reviewed relevant loan documentation re: same | 1.1 | 561.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/10 | AC | UDIN | Reviewed loan and security documents and UCC financing statements to determine whether Bank of America's liens on debtors' assets are valid and whether the unsecured creditors have any potential claims of lender liability against Bank of America, and drafted memorandum re: same | 7.6 | 3,876.00 |
| 05/13/10 | AC | UDIN | Meeting with Rob Hirsh, George Angelich and George Utlik re: whether Bank of America's liens on debtors' assets are valid and whether the unsecured creditors have any potential claims of lender liability against Bank of America | .6 | 306.00 |
| 05/14/10 | AC | UDIN | Reviewed Loan and Security Agreement and amendments thereto to ascertain whether Bank of America has valid liens on the assets of Point Blank and the other debtors and whether the committee has any claims for lender liability against Bank of America | 2.3 | 1,173.00 |
| 05/16/10 | AC | UDIN | Corresponded with Schuyler Carroll and George Utlik re: the loan amounts funded from Morgan Stanley to VIP, payments made from VIP back to Morgan Stanley, whether Morgan Stanley calculated the amount due and owing from VIP to Morgan Stanley correctly and reviewed relevant loan documents and loan payment ledgers re: same | 2.2 | 1,122.00 |
| 05/17/10 | AC | UDIN | Reviewed Loan and Security Agreement and several of there 21 amendments thereto and the UCC financing statement of the debtors to determine whether Bank of America's and Dupont's liens on VIP were properly perfected and whether the committee of unsecured creditors has any claims for lender liability against Bank of America | 6.6 | 3,366.00 |
| 05/18/10 | GP | ANGELICH | Prepare document demands and correspondence to 4 discovery targets. | 1.1 | 583.00 |
| 05/18/10 | HM | VOGEL | Preparation of e-mails to counsel of debtors, DuPont, BofA and Steel Partners re production of documents and follow up correspondence with Rob Hirsh, George Angelich re strategy moving forward re same. | 1.4 | 728.00 |
| 05/18/10 | HM | VOGEL | Review and analyze correspondence from George Angelich re request of documents from BofA, Steel Partners, DuPont and debtors. | .4 | 208.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/10 | HM | VOGEL | Correspondence with Andrew Udin re UCC filings and duration of relationships between debtors, DuPont, Steel Partners and BofA and review of certain documents with respect to same to determine timeline of document requests. | .7 | 364.00 |
| 05/18/10 | HM | VOGEL | Legal Westlaw research re various statute of limitations re perfection of liens, transfers and loan documents with respect to proper period of document requests. | .7 | 364.00 |
| 05/18/10 | AC | UDIN | Reviewed pre-petition loan documents and UCC financing statements to ascertain whether Bank of America has a valid lien on debtors assets and whether there are possible claims for lender liability against Bank of America | 4.3 | 2,193.00 |
| 05/19/10 | GP | ANGELICH | Detail legal issues with fraudulent conveyance, choice of law and statute of limitations and outline issues for review by Heike Vogel. | .6 | 318.00 |
| 05/19/10 | AC | UDIN | Began reviewing documents in the DIP Facility Binder that were provided by Debtor's counsel | .6 | 306.00 |
| 05/19/10 | HM | VOGEL | Draft, review and revise document requests for BofA, Steel partners, DuPont and debtors. | 1.8 | 936.00 |
| 05/19/10 | HM | VOGEL | Serve via e-mail each documents request separately upon counsel for BofA, DuPont, Steel Partners and debtors with brief explanation | 1.6 | 832.00 |
| 05/19/10 | HM | VOGEL | Follow up with George Angelich re pertinent time periods for requests of documents and strategy moving forward. | .2 | 104.00 |
| 05/20/10 | HM | VOGEL | Review and analyze DIP financing order and preparation of draft response to D. Rothman with respect to committee's right to challenge Steel Partners' alleged security interests. | .9 | 468.00 |
| 05/20/10 | HM | VOGEL | Telephone conference with L. Heilman re document request from DuPont and possible strategies moving forward and review of DIP financing order with respect to same. | .4 | 208.00 |
| 05/20/10 | HM | VOGEL | Preparation of suggested response to Steel Partner's e-mail re document request and e-mail Rob Hirsh and George Angelich with brief explanation re same. | .6 | 312.00 |
| 05/20/10 | GP | ANGELICH | Review correspondence concerning document productions | .2 | 106.00 |
| 05/20/10 | GP | ANGELICH | Correspond with Don Rothman requesting document production from Steel | .1 | 53.00 |

| 05/20/10 | GP | ANGELICH | Phone call with Brian Ryniker re investigation into underlying facts and claims | .3 | 159.00 |
| 05/20/10 | GP | ANGELICH | Detail discovery strategy for Rob Hirsh and issues for litigation team to investigate and priority task list. | .3 | 159.00 |
| 05/21/10 | HM | VOGEL | Multiple internal correspondence with regard to document requests as served on Steel partners, DuPont, debtors and BofA and consider strategy moving forward with respect to several responses received from each. | 1.1 | 572.00 |
| 05/24/10 | HM | VOGEL | Multiple correspondence with various parties re document production and strategy moving forward. | .8 | 416.00 |
| 05/24/10 | HM | VOGEL | Multiple intneral correspondence with regard to strategy moving forward re document production from steel Partners, debtors and BofA. | .9 | 468.00 |
| 05/24/10 | HM | VOGEL | Correspondence with counsel for DuPont re committee's document requests. | .4 | 208.00 |
| 05/24/10 | GP | ANGELICH | Coordinate document inquiries | 1.1 | 583.00 |
| 05/28/10 | HM | VOGEL | Review and analyze correspondence received from Henry Kerrane re document production by debtors and review of documents attached thereto. | .8 | 416.00 |

```
                                                      -------------
              CURRENT FEES                               26,900.00
```

```
                     TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH     3.7   at  $530.00 =    1,961.00
        HEIKE M. VOGEL        12.7   at  $520.00 =    6,604.00
        ANDREW C. UDIN        35.7   at  $510.00 =   18,207.00
        GEORGE V. UTLIK         .4   at  $320.00 =      128.00
                              ----                  ---------
              TOTALS          52.5                  26,900.00

                    SUBTOTAL FOR THIS MATTER           $26,900.00
```

(00020) MATTER NUMBER
RE:    Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/18/10 | GP  ANGELICH | Coordinate review of government contract issues with Sandy Hausner | .1 | 53.00 |

|  |  |
|--|--|
| CURRENT FEES | 53.00 |

### TIMEKEEPER TIME SUMMARY

| GEORGE P. ANGELICH | .1 | at | $530.00 | = | 53.00 |
|--------------------|----|----|---------|---|-------|
| TOTALS | 0.1 | | | | 53.00 |

SUBTOTAL FOR THIS MATTER                                   $53.00

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/07/10 | GV  UTLIK | Review of debtors' motions for an order providing that creditors committee is not authorized nor required to provide access to confidential or privileged information to creditors. | .2 | 64.00 |
| 05/07/10 | GV  UTLIK | Review of response of JPS Composite Materials Corp. to debtors' motion for order providing that creditors committee is not authorized nor required to provide access to confidential or privileged information to creditors. | .2 | 64.00 |
| 05/10/10 | GV  UTLIK | Communications with Rob Hirsh re review and preparation of response re certain applications for employment of professionals by debtors, as well as response to JPS's objection to section 1102(b)(3) motion. | .2 | 64.00 |
| 05/10/10 | GV  UTLIK | Preparation of outline re grounds for objection of employment of certain professionals by debtors. | .4 | 128.00 |
| 05/10/10 | GV  UTLIK | Office conference with Heike Vogel re debtors' 1102(b)(3) motion, JPS's objection, and possible strategies moving forward. | .2 | 64.00 |
| 05/10/10 | GV  UTLIK | Preparation of outline of grounds for response to JPS re their objection to debtors' 1102(b)(3) motion. | .4 | 128.00 |
| 05/10/10 | GV  UTLIK | Communications with Rob Hirsh re resolution of outstanding issues scheduled for final hearing as discussed with counsel for debtors. | .3 | 96.00 |
| 05/10/10 | GV  UTLIK | Communications with George Angelich re debtors' 1102(b)(3) motion and JPS's objection. | .3 | 96.00 |
| 05/11/10 | RN  ARNOLD | Review JPS objection to Debtors' Motion for an Order Providing that Creditors Committee is not Required to Provide Access to Confidential or Privileged Information to Creditors. | .7 | 297.50 |

CURRENT FEES                                          --------------
                                                       1,001.50

TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
RONNI N. ARNOLD          .7    at  $425.00 =      297.50
GEORGE V. UTLIK         2.2    at  $320.00 =      704.00
                        ----                  ---------
        TOTALS          2.9                   1,001.50

                    SUBTOTAL FOR THIS MATTER              $1,001.50

(00025) MATTER NUMBER
RE:   SOX Settlement

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/21/10 | GP ANGELICH | Review issues and materials for settlement. | 1.3 | 689.00 |
| 05/26/10 | JE JORDAN | Telephone conference with G. Angelich. Review pleadings regarding SOX. | .7 | 455.00 |
| 05/27/10 | JE JORDAN | Conference with G. Angelich and P. Unger regarding SOX 304. Review pleadings. | 1.0 | 650.00 |
| 05/27/10 | GP ANGELICH | Assemble materials for review and analysis by team | .1 | 53.00 |
| 05/27/10 | GP ANGELICH | Review materials and information concerning 304 claims | 1.2 | 636.00 |
| 05/27/10 | GP ANGELICH | Conference call with Peter Unger and Jeff Jordan re 304 claims and potential estate recovery | .6 | 318.00 |

CURRENT FEES                                    2,801.00

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| JEFFREY E. JORDAN | 1.7 | at $650.00 = | 1,105.00 |
| GEORGE P. ANGELICH | 3.2 | at $530.00 = | 1,696.00 |
| TOTALS | 4.9 | | 2,801.00 |

SUBTOTAL FOR THIS MATTER          $2,801.00

SUMMARY OF CHARGES
------------------

| | |
|---|---:|
| TOTAL FOR: DUPLICATING SUMMARY | 563.80 |
| TOTAL FOR: OVERTIME EXPENSE (SECRETARY) | 30.00 |
| TOTAL FOR: WESTLAW | 470.68 |
| TOTAL FOR: OVERTIME MEALS & CABS | 24.60 |
| TOTAL FOR: TAXICABS | 40.00 |
| TOTAL FOR: MEALS | 26.42 |
| TOTAL FOR: OUT-OF-TOWN TRANSPORTATION | 824.90 |
| TOTAL FOR: OUT-OF-TOWN MEALS | 16.50 |

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| JEFFREY E. JORDAN | | 1.70 | 650.00 | 1,105.00 |
| PETER UNGER | | 6.50 | 650.00 | 4,225.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 74.00 | 650.00 | 48,100.00 |
| TIMOTHY F. BROWN | | .60 | 640.00 | 384.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 61.40 | 530.00 | 32,542.00 |
| **ASSOCIATES** | | | | |
| HEIKE M. VOGEL | BR, 2000 (NJ), 2001 (NY) | 101.90 | 520.00 | 52,988.00 |
| ANDREW C. UDIN | | 35.70 | 510.00 | 18,207.00 |
| RONNI N. ARNOLD | BR, 2006 (NY) | 13.10 | 425.00 | 5,567.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 77.10 | 320.00 | 24,672.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 23.50 | 270.00 | 6,345.00 |
| NOVA A. CONSTANTINO | BR | 7.50 | 265.00 | 1,987.50 |
| | | 403.00 | | 196,123.00 |

Blended Rate: 486.66

BF:       Banking and Finance
BR:       Bankruptcy and Reorganization
CORP:     Corporate
EMPL:     Employment Law
HEALTH:   Health Law
INTL:     International Law
LDR:      Litigation Dispute Resolution
RE:       Real Estate

| | |
|---|---|
| CURRENT CHARGES FOR ALL MATTERS | 1,996.90 |
| CURRENT FEES FOR ALL MATTERS | 196,123.00 |
| TOTAL AMOUNT OF THIS INVOICE | $198,119.90 |

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Point Blank - Official Committee of Unsecured Creditors

Invoice Number  1260265
Invoice Date    06/29/10
Client Number   032547

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                **$198,119.90**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:
Client #        032547
Client Name     Point Blank - Official Committee of Unsecured Credi
Invoice Number  1260265

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

## EXHIBIT B

### EXPENSE SUMMARY
### APRIL 26, 2010 THROUGH MAY 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Duplicating | | $563.80 |
| Meals | | $26.42 |
| Out-of-Town Meals | | $16.50 |
| Out-of-Town Transportation | Amtrak, Taxicabs | $864.90 |
| Local Travel | Taxicabs | $24.60 |
| Overtime – Secretary | | $30.00 |
| Westlaw | | $470.68 |
| | | |
| **TOTAL** | | **$1,996.90** |

# **EXHIBIT C**

## EXPENSE VOUCHER

Name: LARRY R. ELLIS

Date: 12 MAY 2010

PURPOSE: ATTEND CREDITOR'S MEETING IN WILMINGTON, DE.
12 MAY 2010

**Expenses** (Receipts attached):

- Transportation (air, train)                745.40
- Rental Car; Taxi                           91.83
- Lodging                                    —
- Meals                                      —
- Other incidentals (list below)             19.50
  PARKING

**Total Expenses:**                          856.73

Signature: _Larry R. Ell_                    Date: 1 JUNE 2010

**Expenses verified by:**

_____
                                    (Date)

**Expenses approved by:**

_____
                                    (Date)

 **DELTA** 

## Your Receipt and Itinerary

(Scan this barcode at a Delta Self-Service Kiosk to access your reservation.)

**LARRY R ELLIS**
**520 CARONDELETT CV SW**
**ATLANTA GA 30331-8354**

Thank you for choosing Delta. We encourage you to review this information before your trip. If you need to contact Delta or check on your flight information, go to delta.com, call 800-221-1212 or call the number on the back of your SkyMiles® card.

Now, managing your travel plans just got easier. You can exchange, reissue and refund electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

Speed through the airport. Check-in online for your flight.        --> Check-in

## Flight Information

DELTA CONFIRMATION #:  3JE9US
TICKET #:  00623266090845

| Day | Date | Flight | Status | Bkng Class | City | Time | Meals/ Other | Seat/ Cabin |
|-----|------|--------|--------|------------|------|------|-------|-------|
| Wed | 12MAY | DELTA 1694 | OK | M | LV ATLANTA | 725A | V | 35D |
|     |       |            |    |   | AR PHILADELPHIA | 929A |   | COACH |
| Wed | 12MAY | DELTA 2161 | OK | M | LV PHILADELPHIA | 659P | V | 16C |
|     |       |            |    |   | AR ATLANTA | 924P |   | COACH |

Check your flight information online at delta.com or call the Delta Flightline at **800-325-1999**.

Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in Requirements and baggage guidelines for details.

You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov.

Do you have comments about our service? Please email us to share them with us.

**Key to Terms**
# - Arrival date different than departure date
** - See Seats on delta.com
*** - Multi meals
*SS - Multiple seats
AR - Arrives
B - Breakfast
C - Bagels/Beverages
D - Dinner
F - Food available for purchase
L - Lunch
LV - Departs
M - Movie
R - Refreshments - Complimentary
S - Snack
T - Cold meal
V - Snacks for Sale

## Passenger Information

LARRY R ELLIS
SkyMiles Number: ******577

## Billing Details

## Receipt Information

Fare Details: ATL DL PHL336.74MA00A0NJ DL ATL336.74MA00A0NJ USD673.48END ZP A
TLPHL XF ATL4.5PHL4.5

| Fare: | 673.48 USD | Form of Payment AX**********92007 |
| Tax: | 71.92 TX | |
| Total: | 745.40 USD | |

NON-REF/$CHANGE FEE

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

This ticket is non-refundable unless issued at a fully refundable fare. Any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

### Detailed Tax Information

**Total Tax: 71.92 USD**

| XF | 9.00 ZP | 7.40 AY | 5.00 US | 50.52 |

## Ticketing Details

Scan this barcode at a Delta Self-Service Kiosk to access your reservation.



TICKET #: 00623266090845
Issue Date: 05/10/10 Expiration: 05/10/11
Place of Ticket Issue: LAXWEB
Issuing Agent Id: DL/WW
Ticket Issue date: 10MAY10
Not Transferable

Save money when you book your next car or hotel at delta.com.

Save up to 40% off your rental plus earn double miles on rentals of 1 or more days.

Hotel Search by Hilton Worldwide.

Up to 25,000 bonus miles. Plus, no annual fee for first year. Apply Now.

 DELTA

 AVIS Budget

HHONORS



PARKING WILMINGTON

RENTAL CAR

```
        PHILADELPHIA-OFF APO
RENTAL RECORD:        QS0879410
ELLIS         LARRY
COMPLETED BY:            ADEKAT
RENTED:    PHILADELPHIA-OFF APO
RENTAL:    05-12-10   0953
RETURN:    05-12-10   1707
MILES IN: 16437  OUT:   16390
MILES DRIVEN:   47
PLAN IN/OUT:      SPC   /RCUD1
CLS: SXAR

  1 DAYS      87.53      87.53
SUBTOT                   87.53
DISCOUNT    10%          -8.75
SUBTOT2                  78.78
TAXABLE TOT              78.78
SALES TAX   INCLUDED
STATE SRG                 2.00
ERF                        .45
FF95                       .95
STATE TAX                 6.41
VEHLICFEE                 1.60
RENTALTAX                 1.64
NET DUE                  91.83
PAYMENTS                -91.83
PAID BY:   AX
CREDIT CARD #:     ***********2007
FT# CO PS130735
```

| | |
|---|---|
| Pay Station Number: | 6 |
| Entered: | 05/12/2010 |
| | 10:27 |
| Exited: | 05/12/2010 |
| | 16:18 |
| Ticket Number: | 18904 |
| Transaction Number: | 24222 |
| Rate: | A |
| Parking Fee: | $10.50 |
| Total Tax: | $0.00 |

------------------------------------

| | |
|---|---|
| Total Fee: | $10.50 |
| Fee Paid: | $10.50 |
| Amex | |
| XXXXXXXXXXX2007 | |
| Approval Number: | 508543 |

Thank you for your visit
Please come again!



**Hartsfield-Jackson**
Atlanta International Airport

PARKING ATLANTA

**RECEIPT**

SOUTHLAND PRINTING - SHREVEPORT, LA

# CERTIFICATION

I, Robert M. Hirsh, hereby certify under the penalty of perjury under the laws of the State of Delaware that the following is true to the best of my knowledge, information and belief:

1.    I am a partner of the firm of Arent Fox LLP ("Arent Fox") with offices located at 1675 Broadway, New York, NY 10019, and have been admitted to practice before this Court *pro hac vice*.

2.    This certification is submitted in support of the attached application (the "Application") and all capitalized terms used herein but not otherwise defined shall have the meaning set forth in the Application.

3.    I am familiar with the legal services rendered by Arent Fox on behalf of the Committee during the Application Period and I am familiar with the compensation and reimbursement sought by the Application.

4.    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del. Bankr. L.R. 2016-2 and the Compensation Order and submit that the Application substantially complies with such Local Rule and Order

Dated: July 1, 2010

*/s/ Robert M. Hirsh*
Robert M. Hirsh

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------x
In re:                                    :
                                          :
POINT BLANK SOLUTIONS, INC., et al.[1]    :
                                          :
                          Debtors.        :
                                          :
                                          :
                                          :
------------------------------------------------------x
```

Chapter 11

Case No. 10-11255 (PJW)

Jointly Administered

**Hearing Date: Only If An Objection Is Filed**
**Objection Deadline: July 15, 2010 at 4:00 p.m.**

## NOTICE OF CORRECTED FIRST MONTHLY FEE APPLICATION

TO:     (I) COUNSEL TO THE DEBTORS; (II) THE OFFICE OF THE UNITED STATES
        TRUSTEE FOR THE DISTRICT OF DELAWARE; AND (III) ALL PARTIES WHO
        HAVE FILED AND SERVED REQUESTS FOR NOTICE PURSUANT TO
        BANKRUPTY RULE 2002.

PLEASE TAKE NOTICE that on July 1, 2010, Arent Fox LLP, co-counsel to the

Official Committee of Unsecured Creditors (the "Committee") for the above-captioned debtors

(the "Debtors") filed the attached Corrected First Monthly Application of Arent Fox LLP for

Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as

Co-Counsel to the Official Committee of Unsecured Creditors for the Period from April 26, 2010

through May 31, 2010, and for reimbursement of Committee Member Expenses (the

"Application") with the United States Bankruptcy Court for the District of Delaware, 824 Market

Street, Wilmington, Delaware 19801 (the "Court"), seeking an allowance of fees in the amount

of $196,123.00 and reimbursement of expenses in the amount of $1,996.90, and reimbursement

of expenses incurred by members of the Committee during the Compensation Period in the

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification numbers and their respective addresses, are: Point Blank Solutions, Inc. ("PBSI") (9361), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Point Blank Body Armor Inc., (4044), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Protective Apparel Corporation of America (9051), 179 Mine Lane, Jacksboro, TN 37557; and PBSS LLC (8203), 2102 S.W. 2nd Street, Pompano Beach, FL 33069.

expenses requested in the Application or (ii) 80% of the fees and 100% of the expenses not subject to an objection without the need for further order of the Bankruptcy Court, and (iii) reimbursement of expenses incurred by members of the Committee during the Fee Period in the amount of $856.73.

Dated:   July 1, 2010                          Respectfully submitted,
          Wilmington, DE

 

    /s/ Brian L. Arban
    Frederick B. Rosner (DE No. 3995)
    Brian L. Arban (DE No. 4511)
    MESSANA ROSNER & STERN, LLP
    1000 N. West Street, Suite 1200
    Wilmington, DE 19801
    (302) 777-1111

    - and -

    Robert M. Hirsh
    Heike M. Vogel
    ARENT FOX LLP
    1675 Broadway
    New York, NY 10019
    (212) 484-3900 (Tel.)
    (212) 484-3990 (Fax)

    *Counsel for the Official Committee of Unsecured Creditors of Point Blank Solutions, Inc., et al.*