# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

September 30, 2010

Invoice Number **91955**     **70934  00001**     **LDJ**

Point Blank Solutions, Inc
2102 SW 2nd St.
Pompano Beach, FL  33069

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2010 | $1,312,807.08 |
| Payments received since last invoice, last payment received --  November 23, 2010 | $160,000.00 |
| A/R Adjustments | -$485.00 |
| Net balance forward | $1,152,322.08 |

Re:   Debtor Representation

## Statement of Professional Services Rendered Through     **09/30/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 09/01/10 | DMB | Call with L. Jones re sale issues (0.2); review materials re same (0.3). | 0.50 | 750.00 | $375.00 |
| 09/01/10 | LDJ | Continued attention to sale process, second phase of diligence, related strategy | 1.70 | 855.00 | $1,453.50 |
| 09/01/10 | RJG | Review and provide feedback to P Richter to 16 indications of interest. | 1.60 | 795.00 | $1,272.00 |
| 09/02/10 | DMB | Prepare for (0.3) and attend (0.7) call re sale process with client; call with R. Gruber re same (0.2). | 1.20 | 750.00 | $900.00 |
| 09/02/10 | LDJ | Teleconference with company and professionals regarding sale process, due diligence  issues | 0.70 | 855.00 | $598.50 |
| 09/02/10 | LDJ | Continued attention to sale and capital raise process; open tasks, scheduling | 1.50 | 855.00 | $1,282.50 |
| 09/02/10 | RJG | Participate in status call and in team call regarding sale process. | 1.10 | 795.00 | $874.50 |
| 09/02/10 | RJG | Conferences with P Richter re timeline and confidentiality issues. | 0.30 | 795.00 | $238.50 |
| 09/02/10 | RJG | Review and respond to questions about confidentiality requirements vis a vis prospective bidders. | 0.90 | 795.00 | $715.50 |
| 09/02/10 | MBL | Review IP contracts. | 0.30 | 650.00 | $195.00 |
| 09/02/10 | MBL | Review documents in dataroom. | 0.40 | 650.00 | $260.00 |
| 09/03/10 | LDJ | Continued attention to sale issues, process | 1.10 | 855.00 | $940.50 |
| 09/06/10 | DMB | Calls with L. Jones (2x) re sale process and pending issues. | 0.30 | 750.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | RJG | Review status reports from P Richter. | 0.30 | 795.00 | $238.50 |
| 09/07/10 | RJG | Respond to message from G Lembo re APA Schedules. | 0.20 | 795.00 | $159.00 |
| 09/07/10 | RJG | Review Schedule materials from CRG. | 0.30 | 795.00 | $238.50 |
| 09/07/10 | MBL | Confer with J. Fried re sale issues. | 0.10 | 650.00 | $65.00 |
| 09/07/10 | JMF | Telephone call with S. Avila, L. Jones and C. Crouse re sale issues. | 0.60 | 625.00 | $375.00 |
| 09/07/10 | JMF | Telephone call with L. Jones (2x) re NDA and sale issues. | 0.70 | 625.00 | $437.50 |
| 09/08/10 | RJG | Revise and recirculate template Asset Purchase Agreement. | 1.50 | 795.00 | $1,192.50 |
| 09/08/10 | RJG | Research HSR issue and exchange messages with P Richter. | 0.30 | 795.00 | $238.50 |
| 09/09/10 | LDJ | Review management presentation | 0.70 | 855.00 | $598.50 |
| 09/09/10 | RJG | Review materials relating to Management Presentation. | 0.50 | 795.00 | $397.50 |
| 09/10/10 | DMB | Call with L. Jones re sale/DIP issues. | 0.30 | 750.00 | $225.00 |
| 09/10/10 | DMB | Review materials from CRG re sale process. | 0.20 | 750.00 | $150.00 |
| 09/10/10 | LDJ | Telephone conference with David M. Bertenthal regarding sale issues | 0.30 | 855.00 | $256.50 |
| 09/10/10 | LDJ | Continued attention to sale issues, strategy | 1.60 | 855.00 | $1,368.00 |
| 09/10/10 | JMF | Review sales update. | 0.20 | 625.00 | $125.00 |
| 09/11/10 | LDJ | Continued attention to sale issues | 0.80 | 855.00 | $684.00 |
| 09/11/10 | RJG | Review draft Management Presentation. | 0.50 | 795.00 | $397.50 |
| 09/11/10 | JMF | Attention re sale issues and review management meeting schedule. | 0.30 | 625.00 | $187.50 |
| 09/12/10 | RJG | Exchange messages with G Lembo re status of template Asset Purchase Agreement. | 0.30 | 795.00 | $238.50 |
| 09/13/10 | PJJ | Draft APA Schedules | 1.00 | 235.00 | $235.00 |
| 09/13/10 | RJG | Exchange messages with P Richter re confidentiality matters. | 0.30 | 795.00 | $238.50 |
| 09/13/10 | RJG | Participate in team call re template APA and Schedules. | 0.40 | 795.00 | $318.00 |
| 09/13/10 | RJG | Exchange messages with M Farrell re Asset Purchase Agreement. | 0.30 | 795.00 | $238.50 |
| 09/13/10 | RJG | Work with P Jeffries on content of Schedules. | 0.20 | 795.00 | $159.00 |
| 09/13/10 | MBL | Review revised APA. | 0.50 | 650.00 | $325.00 |
| 09/13/10 | MBL | Call with CRG and R. Gruber re APA. | 0.30 | 650.00 | $195.00 |
| 09/14/10 | DMB | Emails from/to L. Jones re potential bid procedures (0.1); call to L. Jones re same (0.2). | 0.30 | 750.00 | $225.00 |
| 09/14/10 | LDJ | Correspondence with Joshua M. Fried regarding bid procedures | 0.20 | 855.00 | $171.00 |
| 09/14/10 | RJG | Exchange messages with P Richter re confidentiality matters. | 0.20 | 795.00 | $159.00 |
| 09/14/10 | JMF | Telephone call with L. Jones re sale issues. | 0.20 | 625.00 | $125.00 |
| 09/15/10 | DMB | Calls from/to L. Jones (2x) re sale process issues. | 0.40 | 750.00 | $300.00 |
| 09/15/10 | LDJ | Attention to sale issues | 1.20 | 855.00 | $1,026.00 |
| 09/15/10 | RJG | Prepare for calls re Asset Purchase Agreement. | 0.50 | 795.00 | $397.50 |
| 09/15/10 | MBL | Emails re sale issues. | 0.30 | 650.00 | $195.00 |
| 09/16/10 | DMB | Call with L. Jones re sale process. | 0.10 | 750.00 | $75.00 |
| 09/16/10 | HCK | Confer with M. Litvak re APA preparation. | 0.20 | 775.00 | $155.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/10 | LDJ | Telephone conference with David M. Bertenthal regarding sale process | 0.20 | 855.00 | $171.00 |
| 09/16/10 | PJJ | Conference call re APA | 0.40 | 235.00 | $94.00 |
| 09/16/10 | RJG | Participate in conferences re Asset Purchase Agreement and Schedules. | 0.70 | 795.00 | $556.50 |
| 09/16/10 | MBL | Attend call with CRG re sale issues. | 0.40 | 650.00 | $260.00 |
| 09/16/10 | MBL | Review lien searches for APA schedules. | 0.50 | 650.00 | $325.00 |
| 09/16/10 | JMF | Draft bid procedures. | 0.70 | 625.00 | $437.50 |
| 09/16/10 | JMF | Review update re sale issues. | 0.20 | 625.00 | $125.00 |
| 09/17/10 | LDJ | Telephone conference with Peter Richter regarding sale issues | 0.20 | 855.00 | $171.00 |
| 09/17/10 | PJJ | Emails re APA Schedules | 0.10 | 235.00 | $23.50 |
| 09/17/10 | RJG | Exchange messages with M Farrell re Schedules. | 0.30 | 795.00 | $238.50 |
| 09/17/10 | RJG | Exchange messages with M Farrell re CIT. | 0.20 | 795.00 | $159.00 |
| 09/17/10 | RJG | Work on form of LOI. | 1.20 | 795.00 | $954.00 |
| 09/19/10 | RJG | More work on LOI. | 0.60 | 795.00 | $477.00 |
| 09/19/10 | RJG | Message to P Richter re LOI. | 0.20 | 795.00 | $159.00 |
| 09/20/10 | DMB | Call with M. Litvak re sale issues. | 0.20 | 750.00 | $150.00 |
| 09/20/10 | PJJ | Draft APA Schedules | 4.90 | 235.00 | $1,151.50 |
| 09/20/10 | MBL | Call with D. Bertenthal re sale issues. | 0.20 | 650.00 | $130.00 |
| 09/21/10 | DMB | Emails from/to CRG (0.2) and M. Litvak (0.2) re issues. | 0.40 | 750.00 | $300.00 |
| 09/21/10 | LDJ | Attention to sale issues | 1.30 | 855.00 | $1,111.50 |
| 09/21/10 | MBL | Emails re sale issues. | 0.20 | 650.00 | $130.00 |
| 09/21/10 | JMF | Attention re diligence inquiries by potential bidders. | 0.30 | 625.00 | $187.50 |
| 09/22/10 | PJJ | Update APA Schedules | 1.00 | 235.00 | $235.00 |
| 09/22/10 | RJG | Review revised Schedules. | 0.50 | 795.00 | $397.50 |
| 09/22/10 | JMF | Attention re sale issues/inquiries. | 0.40 | 625.00 | $250.00 |
| 09/23/10 | DMB | Review diligence request issues. | 0.30 | 750.00 | $225.00 |
| 09/23/10 | LDJ | Attention to sale issues | 2.30 | 855.00 | $1,966.50 |
| 09/23/10 | JMF | Review NDAs re sale. | 0.30 | 625.00 | $187.50 |
| 09/23/10 | JMF | Draft Bid Procedures. | 0.50 | 625.00 | $312.50 |
| 09/24/10 | RJG | More work with P Richter on Confidentiality Agreements. | 0.50 | 795.00 | $397.50 |
| 09/24/10 | MBL | Revisions to NDA; emails re same. | 0.40 | 650.00 | $260.00 |
| 09/27/10 | DMB | Internal call re sale issues (0.2); internal emails re same (0.3). | 0.50 | 750.00 | $375.00 |
| 09/27/10 | RJG | Prepare for legal issues call with Prophet. | 0.40 | 795.00 | $318.00 |
| 09/27/10 | MBL | Emails re sale issues. | 0.20 | 650.00 | $130.00 |
| 09/27/10 | JMF | Telephone call with D. Bertenthal (0.2) and P. Richter (0.3) re sale issues. | 0.50 | 625.00 | $312.50 |
| 09/27/10 | JMF | Review diligence inquiries from bidder and respond to same. | 0.70 | 625.00 | $437.50 |
| 09/27/10 | JMF | Review agenda re sale call. | 0.30 | 625.00 | $187.50 |
| 09/28/10 | DMB | Call with J. Fried re sale issues. | 0.30 | 750.00 | $225.00 |
| 09/28/10 | DMB | Prepare for (0.3) and attend (2.6) call with Equity and Creditors Committees re potential sale/plan issues. | 2.90 | 750.00 | $2,175.00 |

| 09/28/10 | RJG | Participate in legal issues call with Prophet. | 0.80 | 795.00 | $636.00 |
| 09/28/10 | JMF | Telephone call with R. Gruber, P. Richter and counsel for potential bidder re diligence questions. | 0.80 | 625.00 | $500.00 |
| 09/28/10 | JMF | Telephone call with N. Grunberg re bidder diligence issues. | 0.30 | 625.00 | $187.50 |
| 09/28/10 | JMF | Telephone call with P. Richter re bidder diligence issues. | 0.20 | 625.00 | $125.00 |
| 09/28/10 | JMF | Review litigation update summary. | 0.70 | 625.00 | $437.50 |
| 09/28/10 | JMF | Review bidder diligence issues and prepare for call. | 0.80 | 625.00 | $500.00 |
| 09/28/10 | JMF | Telephone call with D. Bertenthal re bidder diligence issues. | 0.20 | 625.00 | $125.00 |
| 09/29/10 | DMB | Emails from S. Avila (0.1) and internal team (0.2) re sale issues. | 0.30 | 750.00 | $225.00 |
| 09/29/10 | LDJ | Attention to sale issues | 1.20 | 855.00 | $1,026.00 |
| 09/29/10 | LDJ | Review draft letter of intent | 0.70 | 855.00 | $598.50 |
| 09/29/10 | RJG | Work with J Fried and C Crouse re Lonestar Confidentiality Agreement. | 0.30 | 795.00 | $238.50 |
| 09/29/10 | RJG | Circulate draft Letter of Intent; message to P Richter re same. | 1.30 | 795.00 | $1,033.50 |
| 09/29/10 | JMF | Telephone call with C. Crouse re sale issues. | 0.30 | 625.00 | $187.50 |
| 09/29/10 | JMF | Review proposal re sale issues. | 0.40 | 625.00 | $250.00 |
| 09/29/10 | JMF | Draft litigation summary. | 1.20 | 625.00 | $750.00 |
| 09/29/10 | JMF | Attention re NDA issues re potential investor. | 0.30 | 625.00 | $187.50 |
| 09/29/10 | JMF | Attention re NDA issues re potential bidder. | 0.30 | 625.00 | $187.50 |
| 09/30/10 | AJK | Attention to sale issues. | 0.30 | 795.00 | $238.50 |
| 09/30/10 | DMB | Emails from internal team (0.2) and CRG (0.2) re sale issues. | 0.40 | 750.00 | $300.00 |
| 09/30/10 | RJG | Work on Lonestar confidentiality issues. | 1.10 | 795.00 | $874.50 |
| 09/30/10 | RJG | Message to G Simonds re Lonestar Confidentiality Agreement. | 0.20 | 795.00 | $159.00 |
| 09/30/10 | JMF | Review litigation update summary. | 0.30 | 625.00 | $187.50 |
| 09/30/10 | JMF | Attention re NDA issues re potential bidder. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **66.00** | | **$46,286.00** |

**Bankruptcy Litigation [L430]**

| 09/01/10 | AJK | Attend hearing. | 1.20 | 795.00 | $954.00 |
| 09/01/10 | LDJ | Final preparation for 9/1/10 hearing | 1.50 | 855.00 | $1,282.50 |
| 09/01/10 | LDJ | Attend hearing regarding DIP amendment, settlement of Trustee motion | 1.00 | 855.00 | $855.00 |
| 09/01/10 | LDJ | Review committee withdrawal of Trustee motion | 0.10 | 855.00 | $85.50 |
| 09/01/10 | LDJ | Teleconference with Alan J. Kornfeld regarding joint prosecution agreement | 0.20 | 855.00 | $171.00 |
| 09/01/10 | CAH | Assist with hearing preparation | 0.50 | 550.00 | $275.00 |
| 09/01/10 | CAH | Forward email from reporter to Laura Davis Jones regarding hearing | 0.10 | 550.00 | $55.00 |
| 09/01/10 | CAH | Read creditor committee's notice of withdrawal of | 0.10 | 550.00 | $55.00 |

| | | motion for appointment of Trustee | | | |
|---|---|---|---|---|---|
| 09/01/10 | CAH | Emails with Laura Davis Jones regarding delivery of stipulation to Chambers and confirmation regarding same | 0.10 | 550.00 | $55.00 |
| 09/01/10 | CAH | Email from R. Arnold regarding committee call | 0.10 | 550.00 | $55.00 |
| 09/01/10 | CAH | Telephone calls to Chambers (.1) and Maxim B. Litvak (.1) regarding request for telephonic appearance | 0.20 | 550.00 | $110.00 |
| 09/01/10 | CAH | Email to Maxim B. Litvak regarding status of request to participate telephonically at hearing | 0.10 | 550.00 | $55.00 |
| 09/01/10 | CAH | Address notice of change of hearing time (.3); Emails with Laura Davis Jones (.1) and Monica Molitor (.1) regarding same | 0.50 | 550.00 | $275.00 |
| 09/01/10 | CAH | Address additional change in hearing time (.3) and emails to Alan J. Kornfeld (.4) and Laura Davis Jones (.1) regarding same | 0.80 | 550.00 | $440.00 |
| 09/01/10 | CAH | Address filing and service of stipulation and delivery of copy to Chambers | 0.40 | 550.00 | $220.00 |
| 09/01/10 | JMF | Review critical dates and deadlines. | 0.20 | 625.00 | $125.00 |
| 09/01/10 | JMF | Review/mark up edits to Joint Defense Agreement. | 1.70 | 625.00 | $1,062.50 |
| 09/01/10 | JMF | Review paperflow pleadings. | 0.30 | 625.00 | $187.50 |
| 09/01/10 | MM | Email from C. Hehn and L. Jones re multiple changes in hearing times (.3); ; confer with C. Hehn re same (.1); prepare respective notices of hearing time change (.5); perfect filing and service re all (.5) | 1.40 | 235.00 | $329.00 |
| 09/02/10 | LDJ | Teleconference with committee counsel and financial advisor regarding pending case issues, sale process, scheduling | 0.60 | 855.00 | $513.00 |
| 09/02/10 | LDJ | Teleconference with Debtor professionals team regarding case open tasks, issues, scheduling | 0.40 | 855.00 | $342.00 |
| 09/02/10 | LDJ | Correspondence to Timothy P. Cairns regarding omnibus hearing dates | 0.20 | 855.00 | $171.00 |
| 09/02/10 | CAH | Emails with G. Angelich (.1) and Laura Davis Jones (.1) regarding request for information by committee | 0.20 | 550.00 | $110.00 |
| 09/02/10 | CAH | Emails with Laura Davis Jones regarding committee call | 0.10 | 550.00 | $55.00 |
| 09/02/10 | JMF | All hands call with C. Crouse, M. Farrell, L. Jones and R. Gruber re WIP issues. | 0.40 | 625.00 | $250.00 |
| 09/02/10 | JMF | Review WIP re pending tasks. | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JMF | Review paperflow pleadings. | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JMF | Review WIP and pending document requests re call. | 0.20 | 625.00 | $125.00 |
| 09/02/10 | JMF | Review joint prosecution agreement. | 0.20 | 625.00 | $125.00 |
| 09/02/10 | TPC | Correspondence with team re: hearing dates | 0.10 | 450.00 | $45.00 |
| 09/03/10 | DMB | Call to L. Jones re pending issues. | 0.20 | 750.00 | $150.00 |
| 09/03/10 | HCK | Review accumulated ECF notices, dates and deadlines. | 0.20 | 775.00 | $155.00 |
| 09/03/10 | MM | Email to counsel re 9/13 hearing date | 0.10 | 235.00 | $23.50 |
| 09/04/10 | MM | Prepare 9/20 hearing agenda | 0.20 | 235.00 | $47.00 |
| 09/05/10 | LDJ | Correspondence to Timothy P. Cairns regarding omnibus hearing dates, scheduling | 0.20 | 855.00 | $171.00 |
| 09/06/10 | LDJ | Correspondence with Timothy P. Cairns regarding scheduling hearing dates | 0.10 | 855.00 | $85.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | AJK | Attention to emails re trustee motion settlement. | 0.20 | 795.00 | $159.00 |
| 09/07/10 | HCK | Review accumulated ECF notices, other. | 0.20 | 775.00 | $155.00 |
| 09/07/10 | LDJ | Correspondence with Timothy P. Cairns regarding final Committee NDA | 0.10 | 855.00 | $85.50 |
| 09/07/10 | LDJ | Telephone conference with Alan J. Kornfeld regarding Equity Committee NDA | 0.20 | 855.00 | $171.00 |
| 09/07/10 | LDJ | Telephone conference with Joshua M. Fried regarding Equity Committee NDA, open issues | 0.40 | 855.00 | $342.00 |
| 09/07/10 | LDJ | Telephone conference with Scott Avila, Cooper Crouse, Joshua M. Fried regarding Equity Committee NDA | 0.30 | 855.00 | $256.50 |
| 09/07/10 | JMF | Review filed documents. | 0.20 | 625.00 | $125.00 |
| 09/07/10 | JMF | Review critical dates and reading. | 0.10 | 625.00 | $62.50 |
| 09/07/10 | TPC | Teleconference with creditor re: discuss liquidation of claim and settlement of preference liability | 0.30 | 450.00 | $135.00 |
| 09/07/10 | MM | Revise agenda re 9/20 hearing | 0.90 | 235.00 | $211.50 |
| 09/07/10 | MM | Email from L. Jones re 9/13 hearing date and future omnibus hearing dates | 0.10 | 235.00 | $23.50 |
| 09/07/10 | MM | Email to L. Parham re 9/13 hearing no longer scheduled | 0.10 | 235.00 | $23.50 |
| 09/08/10 | HCK | Review accumulated paperflow, dates and deadlines. | 0.10 | 775.00 | $77.50 |
| 09/08/10 | JMF | Review filed pleadings. | 0.20 | 625.00 | $125.00 |
| 09/08/10 | TPC | Correspondence with court re: arrange future hearing dates and other scheduling issues | 0.10 | 450.00 | $45.00 |
| 09/08/10 | MM | Email from T. Cairns re omnibus hearing dates (.1); prepare COC and order setting omnibus hearing dates (.3); coordinate filing, service and submission to chambers re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/08/10 | LDJ | Correspondence with Timothy P. Cairns regarding omnibus hearing dates | 0.10 | 855.00 | $85.50 |
| 09/09/10 | HCK | Review various ECF pleadings. | 0.10 | 775.00 | $77.50 |
| 09/09/10 | MRS | Discussion with Tim Cairns re: avoidance settlements | 0.20 | 575.00 | $115.00 |
| 09/09/10 | JMF | Review WIP agenda list. | 0.30 | 625.00 | $187.50 |
| 09/09/10 | JMF | Telephone call with C. Crouse, S. Avila, L. Jones, T. Cairns and M. Farrell re WIP agenda list. | 0.50 | 625.00 | $312.50 |
| 09/09/10 | JMF | Review paperflow pleadings. | 0.20 | 625.00 | $125.00 |
| 09/10/10 | JMF | Review critical dates/deadlines. | 0.20 | 625.00 | $125.00 |
| 09/11/10 | LDJ | Telephone conference with Equity Committee counsel, PSZ&J team regarding pending case issues, sale process, scheduling | 1.20 | 855.00 | $1,026.00 |
| 09/11/10 | LDJ | Correspondence with Rob Hirsh regarding telephonic meeting with Creditors' Committee | 0.20 | 855.00 | $171.00 |
| 09/13/10 | GNB | Review and approve payment on invoice from court reporting service regarding Terry Gibson deposition. | 0.10 | 515.00 | $51.50 |
| 09/13/10 | LDJ | Telephone conference with Creditors' Committee professionals, PSZ&J team regarding open case issues | 0.80 | 855.00 | $684.00 |
| 09/13/10 | JMF | Review filed pleadings. | 0.20 | 625.00 | $125.00 |
| 09/13/10 | JMF | All hands call with R. Hirsch, L. Jones, T. Cairns and S. Avila re Creditor Committee issues. | 0.30 | 625.00 | $187.50 |
| 09/13/10 | MM | Review and revise 9/20 hearing agenda | 0.40 | 235.00 | $94.00 |
| 09/14/10 | LDJ | Telephone conference with CRG team, PSZ&J team | 0.80 | 855.00 | $684.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding case open tasks, issues, scheduling | | | |
| 09/14/10 | LDJ | Telephone conference with Equity Committee professionals, Debtor team regarding open case issues, exclusivity, scheduling | 0.30 | 855.00 | $256.50 |
| 09/14/10 | LDJ | Review Brooks conviction information; and related effect on rejection, plan strategy | 1.80 | 855.00 | $1,539.00 |
| 09/14/10 | PJJ | Review service list re settlement - update with missing info | 1.80 | 235.00 | $423.00 |
| 09/14/10 | JMF | Review recently filed/docketed pleadings. | 0.20 | 625.00 | $125.00 |
| 09/14/10 | JMF | All hands call re case issues with T. Cairns, C. Crouse, L. Jones and S. Avila. | 0.40 | 625.00 | $250.00 |
| 09/14/10 | JMF | Review WIP and document request list for Creditor's Committee. | 0.30 | 625.00 | $187.50 |
| 09/14/10 | MM | Emails from T. Cairns and to L. Ellis re A. Kornfeld's telephonic participation re the 9/20 hearing | 0.20 | 235.00 | $47.00 |
| 09/14/10 | MM | Revise 9/20 hearing agenda | 0.60 | 235.00 | $141.00 |
| 09/15/10 | HCK | Review accumulated paperflow, dates and deadlines. | 0.20 | 775.00 | $155.00 |
| 09/15/10 | LDJ | Correspondence with Scott Avila regarding 9/20/10 hearing | 0.20 | 855.00 | $171.00 |
| 09/15/10 | JMF | Review agenda. | 0.10 | 625.00 | $62.50 |
| 09/15/10 | JMF | Review pleadings re filed documents. | 0.20 | 625.00 | $125.00 |
| 09/15/10 | TPC | Work with staff re: preparations for upcoming hearing | 0.20 | 450.00 | $90.00 |
| 09/16/10 | LDJ | Telephone conference with CRG team, Debtor team regarding case open tasks, issues, scheduling | 0.50 | 855.00 | $427.50 |
| 09/16/10 | LDJ | Review matters scheduled for 9/20/10 hearing | 0.20 | 855.00 | $171.00 |
| 09/16/10 | JMF | All hands call re pending WIP. | 0.50 | 625.00 | $312.50 |
| 09/16/10 | JMF | Review agenda and amended agenda. | 0.20 | 625.00 | $125.00 |
| 09/16/10 | TPC | Review agenda for upcoming hearing | 0.20 | 450.00 | $90.00 |
| 09/16/10 | MM | Review hearing and CNO notebooks re 9/20 hearing | 0.20 | 235.00 | $47.00 |
| 09/16/10 | MM | Email exchanges with counsel re 9/20 hearing agenda (.3); revise and finalize agenda (.8); coordinate filing and service of agenda (.3); finalize counsel hearing notebooks (.5) | 1.90 | 235.00 | $446.50 |
| 09/16/10 | MM | Prepare amended agenda re 9/20 hearing | 0.30 | 235.00 | $70.50 |
| 09/17/10 | LDJ | Preparation, strategy for 9/20/10 hearing | 2.50 | 855.00 | $2,137.50 |
| 09/17/10 | LDJ | Correspondence with  Timothy P. Cairns regarding amended agenda for 9/20/10 hearing | 0.10 | 855.00 | $85.50 |
| 09/17/10 | LDJ | Correspondence with Elissa Wagner regarding under seal motion | 0.20 | 855.00 | $171.00 |
| 09/17/10 | LT | File the amended agenda for the 09/21/10 hearing | 0.30 | 225.00 | $67.50 |
| 09/17/10 | JMF | Review recently filed pleadings and correspondences. | 0.30 | 625.00 | $187.50 |
| 09/17/10 | JMF | Review agenda. | 0.10 | 625.00 | $62.50 |
| 09/17/10 | TPC | Finalize for filing appendix to motion to dismiss | 0.40 | 450.00 | $180.00 |
| 09/17/10 | TPC | Revise and edit agenda | 0.30 | 450.00 | $135.00 |
| 09/17/10 | TPC | Correspondence with team re: filing of appendix to motion to dismiss | 0.20 | 450.00 | $90.00 |
| 09/17/10 | MM | Prepare certificate of service re appendix of exhibits | 0.10 | 235.00 | $23.50 |
| 09/17/10 | MM | Prepare amended agenda and 2nd amended agenda (.5); coordinate filing and service re same (.4) | 0.90 | 235.00 | $211.50 |

| 09/18/10 | HCK | Review accumulated paperflow, hearing agendas, ECF notices. | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|
| 09/19/10 | LDJ | Preparation for 9/20/10 hearing | 1.50 | 855.00 | $1,282.50 |
| 09/20/10 | LDJ | Final preparation to 9/20/10 hearing | 0.80 | 855.00 | $684.00 |
| 09/20/10 | LDJ | Attend 9/20/10 hearing | 0.70 | 855.00 | $598.50 |
| 09/20/10 | JMF | Review filed pleadings and correspondences. | 0.30 | 625.00 | $187.50 |
| 09/20/10 | TPC | Correspondence with team re: preparation for hearing | 0.20 | 450.00 | $90.00 |
| 09/20/10 | TPC | Review pleadings in preparation for hearing | 0.40 | 450.00 | $180.00 |
| 09/20/10 | TPC | Attend hearing | 0.50 | 450.00 | $225.00 |
| 09/20/10 | MM | Prepare 3rd amended agenda re 9/20 hearing (.5); finalize, file and coordinate service re same (.4) | 0.90 | 235.00 | $211.50 |
| 09/20/10 | MM | Coordinate submission to chambers re 3rd amended agenda and binder supplements | 0.10 | 235.00 | $23.50 |
| 09/21/10 | LDJ | Telephone conference with Alan J. Kornfeld regarding forfeiture issues | 0.30 | 855.00 | $256.50 |
| 09/21/10 | JMF | Telephone call with C. Crouse. M. Farrell, T. Cairns and M. Litvak re open case issues. | 0.60 | 625.00 | $375.00 |
| 09/21/10 | JMF | Review paperflow pleadings. | 0.30 | 625.00 | $187.50 |
| 09/21/10 | JMF | Review WIP list re open tasks and issues. | 0.20 | 625.00 | $125.00 |
| 09/21/10 | JMF | Review litigation summary. | 0.30 | 625.00 | $187.50 |
| 09/21/10 | JMF | Review critical dates. | 0.10 | 625.00 | $62.50 |
| 09/22/10 | JMF | Review Committee settlement stipulation. | 0.30 | 625.00 | $187.50 |
| 09/22/10 | JMF | Review recently filed pleadings and correspondences. | 0.30 | 625.00 | $187.50 |
| 09/22/10 | TPC | Correspondence with equity committee re: prepare for status conference | 0.20 | 450.00 | $90.00 |
| 09/23/10 | LDJ | Telephone conference with CRG and PSZ&J teams regarding case open issues, tasks, scheduling | 0.50 | 855.00 | $427.50 |
| 09/23/10 | JMF | Review WIP list and Committee action log items. | 0.40 | 625.00 | $250.00 |
| 09/23/10 | JMF | All hands call with C. Crouse, M. Farrell and T. Cairns re open items. | 0.50 | 625.00 | $312.50 |
| 09/23/10 | JMF | Review litigation updates and summary. | 0.80 | 625.00 | $500.00 |
| 09/23/10 | JMF | Review recently filed pleadings and correspondences. | 0.30 | 625.00 | $187.50 |
| 09/24/10 | JMF | Review litigation summary. | 0.40 | 625.00 | $250.00 |
| 09/27/10 | LDJ | Review legacy claims, related litigation analysis and strategy | 2.60 | 855.00 | $2,223.00 |
| 09/27/10 | JMF | Review recently filed pleadings and correspondences. | 0.30 | 625.00 | $187.50 |
| 09/28/10 | JMF | Review recently filed pleadings and correspondences. | 0.20 | 625.00 | $125.00 |
| 09/28/10 | JMF | Review WIP re all hands call with CRG. | 0.20 | 625.00 | $125.00 |
| 09/29/10 | HCK | Review accumulated dates and deadlines and ECF filings. | 0.20 | 775.00 | $155.00 |
| 09/29/10 | JMF | Review recently filed pleadings and correspondences. | 0.20 | 625.00 | $125.00 |
| 09/30/10 | LDJ | Telephone conference with CRG and PSZ&J teams regarding open case issues, tasks, scheduling | 0.70 | 855.00 | $598.50 |
| 09/30/10 | LDJ | Telephone conference with Alan J. Kornfeld, Elissa Wagner, Eric Reider regarding 2nd Circuit decision, going forward strategy | 0.70 | 855.00 | $598.50 |
| 09/30/10 | LDJ | Review 2nd Circuit decision regarding settlement | 0.50 | 855.00 | $427.50 |
| 09/30/10 | JMF | Telephone call with C. Crouse, S. Avila, L. Jones, A. | 0.70 | 625.00 | $437.50 |

|          |     | Kornfeld re all hands call.                                                                                                                                                                          |       |        |             |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 09/30/10 | JMF | Review WIP re all hands call preparation.                                                                                                                                                          | 0.20  | 625.00 | $125.00     |
| 09/30/10 | JMF | Review recently filed pleadings and correspondences.                                                                                                                                               | 0.30  | 625.00 | $187.50     |
|          |     | **Task Code Total**                                                                                                                                                                                | **57.90** |    | **$36,685.00** |

**Case Administration [B110]**

|          |     |                                                                                                                                                                                                                    |      |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 09/01/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/01/10 | MM  | Obtain, review, and forward 8/25 hearing transcript                                                                                                                                                               | 0.20 | 235.00 | $47.00   |
| 09/01/10 | MM  | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.4); update critical dates (.3)             | 0.90 | 235.00 | $211.50  |
| 09/01/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team.                                                                                                                                            | 0.20 | 150.00 | $30.00   |
| 09/02/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/02/10 | MM  | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.4); update critical dates (.3)             | 0.90 | 235.00 | $211.50  |
| 09/03/10 | CAK | Review documents and organize to file.                                                                                                                                                                            | 0.10 | 215.00 | $21.50   |
| 09/03/10 | CJB | Maintain document control.                                                                                                                                                                                        | 1.10 | 140.00 | $154.00  |
| 09/03/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/03/10 | MM  | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates (.7)             | 1.20 | 235.00 | $282.00  |
| 09/04/10 | MM  | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates (.5)                                                                     | 0.70 | 235.00 | $164.50  |
| 09/07/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/07/10 | MM  | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates (.2); email to T. Cairns re critical dates memo (.1) | 0.70 | 235.00 | $164.50  |
| 09/07/10 | MM  | Obtain, review and distribute 9/1 hearing transcript                                                                                                                                                              | 0.20 | 235.00 | $47.00   |
| 09/08/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/08/10 | MM  | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.4); update critical dates (.3)             | 0.90 | 235.00 | $211.50  |
| 09/09/10 | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                | 0.10 | 150.00 | $15.00   |
| 09/09/10 | DKW | Coordinate and distribute pending pleadings to clients                                                                                                                                                            | 0.10 | 150.00 | $15.00   |

| | | | | | |
|---|---|---|---|---|---|
| | | and legal team. | | | |
| 09/10/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/10/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.6) | 1.20 | 235.00 | $282.00 |
| 09/13/10 | CAK | Review document and organize to file | 0.10 | 215.00 | $21.50 |
| 09/13/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/13/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.6); email critical dates memo to T. Cairns (.1) | 1.30 | 235.00 | $305.50 |
| 09/13/10 | MM | Email to counsel re 2002 service list information | 0.10 | 235.00 | $23.50 |
| 09/13/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/14/10 | MBL | Attend weekly update call. | 0.70 | 650.00 | $455.00 |
| 09/14/10 | KSN | Prepare hearing binders for 9/16/10 hearing. | 0.50 | 140.00 | $70.00 |
| 09/14/10 | TPC | Participate in team teleconference | 0.70 | 450.00 | $315.00 |
| 09/14/10 | MM | Order transcripts re 10/25, 1/23, and 12/15 hearings (.2); email from L. Parham re same (.1) | 0.30 | 235.00 | $70.50 |
| 09/14/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates (.4) | 0.90 | 235.00 | $211.50 |
| 09/15/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/15/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates (.5) | 1.00 | 235.00 | $235.00 |
| 09/16/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/16/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.4) | 0.90 | 235.00 | $211.50 |
| 09/17/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/17/10 | MM | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.7); update critical dates (.3) | 1.10 | 235.00 | $258.50 |
| 09/17/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/20/10 | CJB | Maintain document control. | 0.90 | 140.00 | $126.00 |
| 09/20/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/20/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the | 0.90 | 235.00 | $211.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | appropriate parties (.5); update critical dates (.2) | | | |
| 09/20/10 | MM | Email exchange with L. Jones re 9/20 hearing transcript | 0.10 | 235.00 | $23.50 |
| 09/20/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/21/10 | MBL | Attend weekly team call. | 0.50 | 650.00 | $325.00 |
| 09/21/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/21/10 | MM | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.4); update critical dates (.7) | 1.20 | 235.00 | $282.00 |
| 09/22/10 | HCK | Review accumulated dates/deadlines and paperflow. | 0.30 | 775.00 | $232.50 |
| 09/22/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/22/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates (.1) | 0.50 | 235.00 | $117.50 |
| 09/23/10 | CAK | Review document and organize to file. | 0.10 | 215.00 | $21.50 |
| 09/23/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.2) | 0.70 | 235.00 | $164.50 |
| 09/24/10 | HCK | Review accumulated paperflow. | 0.10 | 775.00 | $77.50 |
| 09/24/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/24/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.3) | 0.80 | 235.00 | $188.00 |
| 09/25/10 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 235.00 | $23.50 |
| 09/27/10 | HCK | Review accumulated paperflow, dates and deadlines. | 0.10 | 775.00 | $77.50 |
| 09/27/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/27/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates (.3) | 0.60 | 235.00 | $141.00 |
| 09/28/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/28/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.3) | 0.80 | 235.00 | $188.00 |
| 09/28/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
| 09/29/10 | CJB | Maintain document control. | 0.30 | 140.00 | $42.00 |
| 09/29/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/29/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.2); review daily | 1.00 | 235.00 | $235.00 |

|  |  | correspondence and pleadings and forward to the appropriate parties (.3); update critical dates (.4) |  |  |  |
|---|---|---|---|---|---|
| 09/30/10 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 150.00 | $15.00 |
| 09/30/10 | MM | Email exchange with J. Fried re top 35 unsecured creditors | 0.20 | 235.00 | $47.00 |
| 09/30/10 | MM | Obtain, reivew and distribute 9/20 hearing transcript | 0.20 | 235.00 | $47.00 |
| 09/30/10 | MM | Update docket and review (.1); email exchanges with counsel re pending deadlines (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates (.2); email ciritcal dates memo to T. Cairns (.1) | 0.70 | 235.00 | $164.50 |
| 09/30/10 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 150.00 | $15.00 |
|  | **Task Code Total** |  | **28.50** |  | **$7,114.50** |

**Claims Admin/Objections[B310]**

| 09/02/10 | LDJ | Correspondence to Jan Newmark regarding IRS claim | 0.20 | 855.00 | $171.00 |
|---|---|---|---|---|---|
| 09/02/10 | LDJ | Correspondence  to Timothy P. Cairns regarding claims objections | 0.20 | 855.00 | $171.00 |
| 09/02/10 | LDJ | Attention to open claims | 1.80 | 855.00 | $1,539.00 |
| 09/02/10 | JMF | Research re IRS claims issues. | 0.30 | 625.00 | $187.50 |
| 09/02/10 | TPC | Review claims register re: claims analysis | 0.60 | 450.00 | $270.00 |
| 09/03/10 | KLS | Review Epiq site re IRS claims and send to T. Newmark. | 0.20 | 185.00 | $37.00 |
| 09/03/10 | VAN | Analysis regarding IRS claim | 2.70 | 625.00 | $1,687.50 |
| 09/03/10 | MM | Email from K. Dinsmore re affidavit of service re claims transfers | 0.10 | 235.00 | $23.50 |
| 09/06/10 | EAW | Review proofs of claim filed by Internal Revenue Service. | 0.20 | 495.00 | $99.00 |
| 09/07/10 | LDJ | Correspondence to Timothy P. Cairns regarding Lincoln Fabrics claim | 0.20 | 855.00 | $171.00 |
| 09/07/10 | LDJ | Review claims analysis | 0.80 | 855.00 | $684.00 |
| 09/07/10 | LDJ | Correspondence with Timothy P. Cairns regarding Lincoln Fabrics claim | 0.20 | 855.00 | $171.00 |
| 09/07/10 | TPC | Review claims information and data prepared by CRG re: claims analysis | 1.50 | 450.00 | $675.00 |
| 09/07/10 | TPC | Review claims re: prepare claims objections | 1.30 | 450.00 | $585.00 |
| 09/07/10 | TPC | Correspondence with CRG re: claims analysis | 0.20 | 450.00 | $90.00 |
| 09/08/10 | LDJ | Attention to open claims | 1.20 | 855.00 | $1,026.00 |
| 09/08/10 | JMF | Telephone call with B. McMath re Resolution Group claims. | 0.30 | 625.00 | $187.50 |
| 09/08/10 | TPC | Revise and edit objection to equity claims | 0.70 | 450.00 | $315.00 |
| 09/08/10 | TPC | Work with CRG re: claims analysis issues | 0.30 | 450.00 | $135.00 |
| 09/08/10 | TPC | Review CRG claims analysis | 1.70 | 450.00 | $765.00 |
| 09/08/10 | TPC | Draft objection to claims re: reclassification | 1.50 | 450.00 | $675.00 |
| 09/08/10 | MM | Email to T. Cairns re suppression of POC images | 0.10 | 235.00 | $23.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/10 | MM | Email exchanges with K. Dinsmore re creditor request to suppress POC images | 0.20 | 235.00 | $47.00 |
| 09/10/10 | TPC | Review various litigation-related claims re: claims analysis | 2.00 | 450.00 | $900.00 |
| 09/10/10 | TPC | Draft objections to claims | 0.60 | 450.00 | $270.00 |
| 09/13/10 | CAH | Read proof of claim filed by the SEC (.1); Email to working group regarding same (.1) | 0.20 | 550.00 | $110.00 |
| 09/13/10 | JMF | Review SEC claim. | 0.20 | 625.00 | $125.00 |
| 09/13/10 | JMF | Attention re open claims issues re priority tax claims. | 0.30 | 625.00 | $187.50 |
| 09/13/10 | MM | Email from C. Hehn re SEC proof of claim | 0.10 | 235.00 | $23.50 |
| 09/14/10 | AWC | Emails with CRG/TC regarding Lincoln Fabric, preference analysis (.40); review/analyze Lincoln Fabric data for preference issues (.80). | 1.20 | 750.00 | $900.00 |
| 09/14/10 | LDJ | Attention to open claims | 1.70 | 855.00 | $1,453.50 |
| 09/14/10 | TPC | Review unsecured claim and company info (0.5), correspondence with company (0.2), correspondence with A. Caine (0.1) and review of various code sections and rules related to settlement of preference liability (0.4) re: negotiations to liquidate Lincoln claim | 1.20 | 450.00 | $540.00 |
| 09/14/10 | TPC | Teleconference with CRG re: claims issues | 0.50 | 450.00 | $225.00 |
| 09/14/10 | TPC | Review claims detail to be shared with the EC | 0.20 | 450.00 | $90.00 |
| 09/15/10 | LDJ | Correspondence with Timothy P. Cairns regarding open claims | 0.20 | 855.00 | $171.00 |
| 09/15/10 | LDJ | Review claims analysis | 1.20 | 855.00 | $1,026.00 |
| 09/15/10 | TPC | Review individual claims and claims register re: claims analysis in advance of preparation of claim objections | 2.20 | 450.00 | $990.00 |
| 09/15/10 | TPC | Correspondence with CRG re: analysis of resolution of unsecured litigation claims | 0.30 | 450.00 | $135.00 |
| 09/16/10 | AWC | Lincoln Fabrics - read/analyze CRG data, and review prior analyses, calls and emails with CRG regarding analysis. | 0.90 | 750.00 | $675.00 |
| 09/16/10 | JMF | Call to A. Levin re claims inquiry. | 0.10 | 625.00 | $62.50 |
| 09/16/10 | TPC | Respond to several calls with creditors | 0.20 | 450.00 | $90.00 |
| 09/16/10 | TPC | Claims analysis re: prepare objections to claims | 1.80 | 450.00 | $810.00 |
| 09/17/10 | DMB | Call to L. Jones re claims issues. | 0.20 | 750.00 | $150.00 |
| 09/17/10 | LDJ | Telephone conference with David M. Bertenthal regarding claims | 0.20 | 855.00 | $171.00 |
| 09/17/10 | LDJ | Correspondence with Curtis A Hehn regarding claims | 0.20 | 855.00 | $171.00 |
| 09/17/10 | CAH | Email from Laura Davis Jones regarding claims analysis | 0.10 | 550.00 | $55.00 |
| 09/17/10 | CAH | Initial review of claim | 1.30 | 550.00 | $715.00 |
| 09/17/10 | CAH | Conference (.1) and email (.1) from Timothy P. Cairns regarding claims | 0.20 | 550.00 | $110.00 |
| 09/17/10 | JMF | Review Ellis and Taylor claims. | 0.30 | 625.00 | $187.50 |
| 09/20/10 | LDJ | Correspondence with Scott Avila regarding unclaimed claims | 0.10 | 855.00 | $85.50 |
| 09/20/10 | LDJ | Attention to open claims | 1.20 | 855.00 | $1,026.00 |
| 09/20/10 | JMF | Review administrative claims (0.3); internal emails re same (0.3). | 0.60 | 625.00 | $375.00 |

| 09/20/10 | JMF | Attention re SkillSoft claims issue. | 0.30 | 625.00 | $187.50 |
|---|---|---|---|---|---|
| 09/20/10 | TPC | Review several claims related to litigation claims re: claims analysis in preparation for filing objections | 2.50 | 450.00 | $1,125.00 |
| 09/20/10 | TPC | Teleconference with team re: claims issues | 0.40 | 450.00 | $180.00 |
| 09/21/10 | LDJ | Correspondence with Joshua M. Fried regarding open claims | 0.20 | 855.00 | $171.00 |
| 09/21/10 | LDJ | Attention to open claims | 0.80 | 855.00 | $684.00 |
| 09/21/10 | CAH | Email (0.1) and telephone call (0.4) with C. Crouse re Ellis and Taylor claims | 0.50 | 550.00 | $275.00 |
| 09/21/10 | CAH | Read additional documents re Ellis claim (1.1) and email correspondence to C. Crouse re open issues and additional information needed for claims analysis (0.5) | 1.60 | 550.00 | $880.00 |
| 09/21/10 | CAH | Read materials re Taylor's alleged severance claim | 0.50 | 550.00 | $275.00 |
| 09/21/10 | CAH | Emails from M. Doery re Ellis' and Taylor's claims | 0.20 | 550.00 | $110.00 |
| 09/21/10 | CAH | Conference with L.D. Jones re background information on Ellis and Taylor claims | 0.10 | 550.00 | $55.00 |
| 09/21/10 | CAH | Emails with C. Crouse re additional info on Ellis and Taylor claims | 0.20 | 550.00 | $110.00 |
| 09/21/10 | CAH | Read additional materials from M. Doery re Ellis and Taylor claims | 0.60 | 550.00 | $330.00 |
| 09/21/10 | JMF | Review IRS letter and analysis re claim issue. | 0.30 | 625.00 | $187.50 |
| 09/21/10 | JMF | In office conference with J. Lucas re research re Brooks claims. | 0.30 | 625.00 | $187.50 |
| 09/21/10 | JMF | Analysis re issues re Brooks claims. | 0.30 | 625.00 | $187.50 |
| 09/21/10 | TPC | Teleconference with team re: claims analysis | 0.50 | 450.00 | $225.00 |
| 09/21/10 | TPC | Review claims in preparation for discussion with team re: prepare claim objections | 0.80 | 450.00 | $360.00 |
| 09/22/10 | AWC | Emails with CRG regarding Lincoln information, status. | 0.20 | 750.00 | $150.00 |
| 09/22/10 | CAH | Email C. Crouse re L. Taylor's claim | 0.10 | 550.00 | $55.00 |
| 09/22/10 | CAH | Follow-up emails from M. Doery re additional information about Ellis' claimi | 0.10 | 550.00 | $55.00 |
| 09/22/10 | JMF | Review IRS claim and treatment issues re same. | 0.30 | 625.00 | $187.50 |
| 09/22/10 | JMF | In office conferences with J. Lucas re Brooks claims issues. | 0.30 | 625.00 | $187.50 |
| 09/22/10 | TPC | Review various claims analysis issues to assist CRG | 1.40 | 450.00 | $630.00 |
| 09/22/10 | MM | Email from K. Dinsmore re SEC proof of claim (.1); email exchange with T. Cairns re same (.1) | 0.20 | 235.00 | $47.00 |
| 09/22/10 | MM | Email from K. Disnmore re affidavit of service re claims transfer | 0.10 | 235.00 | $23.50 |
| 09/22/10 | MM | Email exchange with T. Cairns re government bar date | 0.10 | 235.00 | $23.50 |
| 09/23/10 | LDJ | Attention to open claims | 0.70 | 855.00 | $598.50 |
| 09/23/10 | CAH | Email (0.1) and telephone call (0.1) to A. Herzberg, Esq., re Ellis claim | 0.20 | 550.00 | $110.00 |
| 09/23/10 | VAN | Phone conference with Cooper Crouse and Michelle Doery regarding payroll tax liabilities | 0.30 | 625.00 | $187.50 |
| 09/23/10 | VAN | Review materials supporting payroll tax liability | 1.50 | 625.00 | $937.50 |
| 09/24/10 | LDJ | Continued attention to legacy claims, litigation strategy | 2.20 | 855.00 | $1,881.00 |
| 09/24/10 | JMF | Review/research Lifestone claims. | 0.80 | 625.00 | $500.00 |

| 09/24/10 | JMF | Review analysis re IRS claims. | 0.30 | 625.00 | $187.50 |
| 09/24/10 | VAN | Draft memo to Cooper Crouse and Josh Fried regarding payroll tax liabilities | 1.50 | 625.00 | $937.50 |
| 09/26/10 | LDJ | Attention to open claims | 1.10 | 855.00 | $940.50 |
| 09/27/10 | LDJ | Telephone conference with Alan J. Kornfeld regarding legacy claim issues | 0.30 | 855.00 | $256.50 |
| 09/28/10 | LDJ | Attention to open claims | 2.50 | 855.00 | $2,137.50 |
| 09/28/10 | JMF | Review analysis re IRS claim. | 0.30 | 625.00 | $187.50 |
| 09/28/10 | VAN | Phone conference with Julie West regarding IRS claim | 0.40 | 625.00 | $250.00 |
| 09/28/10 | VAN | Draft memo to Cooper Crouse and Josh Fried regarding IRS claim | 0.50 | 625.00 | $312.50 |
| 09/29/10 | DMB | Review tax claim analysis. | 0.30 | 750.00 | $225.00 |
| 09/29/10 | LDJ | Correspondence with Joshua M. Fried regarding payroll tax liability | 0.20 | 855.00 | $171.00 |
| 09/29/10 | JMF | Review IRS claim and internal emails re same. | 0.50 | 625.00 | $312.50 |
| 09/29/10 | VAN | Phone conference with Cooper Crouse regarding IRS claim | 0.30 | 625.00 | $187.50 |
| 09/30/10 | HCK | Memos to/from M. Farrell re Unicor claim assignment and August financials. | 0.30 | 775.00 | $232.50 |
| 09/30/10 | LDJ | Attention to claims | 1.20 | 855.00 | $1,026.00 |
| 09/30/10 | JMF | Review IRS claims analysis. | 0.70 | 625.00 | $437.50 |
| 09/30/10 | VAN | Phone conference with Cooper Crouse, Julie West and Shirley Goff regarding IRS claim | 0.50 | 625.00 | $312.50 |
| 09/30/10 | VAN | Draft email to Josh Fried and Alan Kornfeld regarding IRS claim | 1.00 | 625.00 | $625.00 |
| 09/30/10 | MM | Confer with C. Hehn re bar date information (.1); email to C Hehn re same (.1) | 0.20 | 235.00 | $47.00 |

|  | **Task Code Total** |  | **66.70** |  | **$41,455.00** |

**Compensation Prof. [B160]**

| 09/02/10 | WLR | Prepare June 2010 fee application | 0.70 | 515.00 | $360.50 |
| 09/02/10 | MM | Prepare CNO re PSZ&J 1st fee application | 0.20 | 235.00 | $47.00 |
| 09/05/10 | WLR | Draft June 2010 fee application | 1.90 | 515.00 | $978.50 |
| 09/05/10 | WLR | Review and revise 1st quarterly fee application | 0.20 | 515.00 | $103.00 |
| 09/06/10 | WLR | Review and revise June 2010 fee application | 1.40 | 515.00 | $721.00 |
| 09/06/10 | WLR | Review and revise 1st quarterly fee application | 1.00 | 515.00 | $515.00 |
| 09/07/10 | CAK | Review and update June Fee Application. | 0.40 | 215.00 | $86.00 |
| 09/08/10 | MM | Email to counsel re CNO re PSZ&J first fee application | 0.10 | 235.00 | $23.50 |
| 09/09/10 | MLO | Coordinate filing of certification of no objection regarding April 14 -30, 2010 fee application of PSZ&J (.1); coordinate service of same (.1) | 0.20 | 220.00 | $44.00 |
| 09/10/10 | LDJ | Review and finalize interim fee application (June 2010) | 0.30 | 855.00 | $256.50 |
| 09/10/10 | MM | Email to counsel re CNO re PSZ&J 3rd fee application | 0.10 | 235.00 | $23.50 |
| 09/11/10 | LDJ | Review and finalize updated interim fee application (June 2010) | 0.20 | 855.00 | $171.00 |
| 09/13/10 | CAK | Edit June Fee Application; coordinate positing, filing | 0.20 | 215.00 | $43.00 |

|          |     |                                                                                                                              |      |        |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
|          |     | and service of same.                                                                                                         |      |        |           |
| 09/13/10 | WLR | Draft 2nd quarterly fee application                                                                                          | 0.50 | 515.00 | $257.50   |
| 09/13/10 | MM  | Prepare notice, certificate of service, and service re PSZ&J 3rd fee application (.4); coordinate filing and service re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/13/10 | MM  | Prepare CNO re PSZ&J 2nd fee application (.2); coordinate filing and service re same (.2)                                     | 0.40 | 235.00 | $94.00    |
| 09/14/10 | CAK | Update spreadsheet in preparation of 1st Quarterly Fee Application; prepare exhibits to same.                                 | 0.60 | 215.00 | $129.00   |
| 09/14/10 | CAK | Review and update 1st Quarterly Fee Application                                                                               | 0.50 | 215.00 | $107.50   |
| 09/14/10 | WLR | Prepare July 2010 fee application                                                                                            | 2.50 | 515.00 | $1,287.50 |
| 09/15/10 | CAK | Edit 1st Quarterly Fee Application; coordinate filing and service of same.                                                    | 0.20 | 215.00 | $43.00    |
| 09/15/10 | LDJ | Review and finalize first quarterly fee application                                                                          | 0.30 | 855.00 | $256.50   |
| 09/15/10 | WLR | Review and revise 2nd quarterly fee application                                                                              | 0.60 | 515.00 | $309.00   |
| 09/15/10 | MM  | Prepare notice and certificate of service re PSZ&J 1st quarterly fee application (.3); finalize and coordinate filing and service of notice and application (.3) | 0.60 | 235.00 | $141.00 |
| 09/19/10 | WLR | Review and revise 2nd quarterly fee application                                                                              | 0.70 | 515.00 | $360.50   |
|          |     | **Task Code Total**                                                                                                          | **14.40** |     | **$6,499.00** |

**Comp. of Prof./Others**

|          |     |                                                                                                     |      |        |         |
|----------|-----|-----------------------------------------------------------------------------------------------------|------|--------|---------|
| 09/01/10 | CAH | Emails with N. Grunberg re preparation and timing of Venable's first quarterly fee application       | 0.20 | 550.00 | $110.00 |
| 09/01/10 | TPC | Correspondence with special counsel re: filing of fee applications                                  | 0.10 | 450.00 | $45.00  |
| 09/01/10 | MM  | Email from T. Cairns re CNOs re Carr & Palmer expense applications                                   | 0.10 | 235.00 | $23.50  |
| 09/01/10 | MM  | Prepare CNOs re Carr & Palmer 1st and 2nd monthly fee (expense) applications                         | 0.60 | 235.00 | $141.00 |
| 09/02/10 | LDJ | Correspondence to Curtis A. Hehn regarding Pillsbury fee applications                                | 0.20 | 855.00 | $171.00 |
| 09/02/10 | CAH | Multiple emails with Laura Davis Jones and Joshua M. Fried regarding Pillsbury fees                  | 0.30 | 550.00 | $165.00 |
| 09/02/10 | CAH | Edit and execute Cert of No Obj. for first fee application for Coeur and Palmer's s                  | 0.20 | 550.00 | $110.00 |
| 09/02/10 | CAH | Follow-up email to Laura Davis Jones regarding Pillsbury's fees                                      | 0.30 | 550.00 | $165.00 |
| 09/02/10 | CAH | Emails with Monica Molitor regarding Pillsbury's fee issues                                          | 0.20 | 550.00 | $110.00 |
| 09/02/10 | CAH | Review Coeur and Palmer fee application regarding certificates of no objection                       | 0.20 | 550.00 | $110.00 |
| 09/02/10 | CAH | Edit and execute Cert of No Obj. for Couer and Palmer's second fee application                       | 0.10 | 550.00 | $55.00  |
| 09/02/10 | JMF | Review emails re Pillsbury fees (0.1); emails to L. Jones and C. Hehn re same (0.1).                 | 0.20 | 625.00 | $125.00 |
| 09/02/10 | KPM | Review, research and respond to email from M. Farrell                                               | 0.30 | 450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (Point Blank) regarding OCP payments | | | |
| 09/02/10 | KPM | Review and respond to email from C. Crouse (CRG) regarding OCP payments | 0.10 | 450.00 | $45.00 |
| 09/02/10 | MM | Coordinate filing and service of respective CNOs re Carr & Palmer 1st and 2nd fee applications | 0.30 | 235.00 | $70.50 |
| 09/03/10 | MM | Confer with C. Hehn re CNO re CRG quarterly report (.1); draft and revise CNO re CRG 1st quarterly report (.5) | 0.60 | 235.00 | $141.00 |
| 09/04/10 | MM | Review pleadings (.7); and prepare fee application status chart for estate-compensated professionals (1.1) | 1.80 | 235.00 | $423.00 |
| 09/06/10 | LDJ | Conference with Curtis A. Hehn regarding Pillsbury fee applications, open issues | 0.20 | 855.00 | $171.00 |
| 09/07/10 | CAH | Address Venable's fee issues | 0.20 | 550.00 | $110.00 |
| 09/07/10 | CAH | Email from J. Henderson regarding Pillsbury's fees | 0.10 | 550.00 | $55.00 |
| 09/07/10 | CAH | Email to Scot Avila regarding proposed fees | 0.10 | 550.00 | $55.00 |
| 09/07/10 | MM | Email exchange with N. Grunberg re Venable 1st and 2nd fee applications | 0.20 | 235.00 | $47.00 |
| 09/07/10 | MM | Confer with T. Cairns re CRG 1st quarterly report CNO | 0.10 | 235.00 | $23.50 |
| 09/07/10 | MM | Email to C. Hehn re Venable June fee application and quarterly fee applicaiton | 0.10 | 235.00 | $23.50 |
| 09/07/10 | MM | Prepare respective certifcations of no objection re Venable 1st and 2nd fee application (.6); coordinate filing and service re same (.3) | 0.90 | 235.00 | $211.50 |
| 09/08/10 | CAH | Emails with Timothy P. Cairns regarding Pillsbury's pending fee application | 0.20 | 550.00 | $110.00 |
| 09/08/10 | CAH | Email from Monica Molitor regarding interim fee application hearing date | 0.10 | 550.00 | $55.00 |
| 09/08/10 | MM | Email to counsel re CNO re Venable 3rd fee application | 0.10 | 235.00 | $23.50 |
| 09/08/10 | MM | Email to N. Grunberg re CNO re Venable 1st and 2nd fee applications (.1); email exchanges with T. Cairns and N. Grunberg re CNOs with respect to Venable fee applications (.2) | 0.30 | 235.00 | $70.50 |
| 09/08/10 | MM | Email exchanges with T. Cairns and S. Sallie (.2); and telephone conference with S. Sallie re Olshan fee applications (.1); review applications and related invoices (.3) | 0.60 | 235.00 | $141.00 |
| 09/08/10 | MM | Email to counsel re first interim fee hearing scheduled for 10/25/10 | 0.10 | 235.00 | $23.50 |
| 09/08/10 | MM | Finalize, file and perfect service of CNO re CRG quarterly fee report for period: 4/14/10 through 6/26/10 | 0.30 | 235.00 | $70.50 |
| 09/08/10 | MM | Review applications and prepare respective notices re Olshan 1st, 2nd, and 3rd monthly fee applications (.8); email exchanges with S. Sallie and confer with T. Cairns re same (.6); finalize, file, and coordinate service re same (.5) | 1.90 | 235.00 | $446.50 |
| 09/08/10 | MM | Email exchanges with counsel re respective CNOs re Pillsbury Winthrop fee applications | 0.20 | 235.00 | $47.00 |
| 09/09/10 | CAH | Email from N. Gruhberg regarding no objections to Venable's monthly fee application | 0.10 | 550.00 | $55.00 |
| 09/09/10 | MLO | Draft and coordinate filing of certification of no | 0.40 | 220.00 | $88.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | objection regarding June 2010 fee application of Venable (.2); prepare and coordinate service of same (.2) |  |  |  |
| 09/10/10 | MM | Email to N. Grunberg re CNO re Venable 3rd fee application | 0.10 | 235.00 | $23.50 |
| 09/10/10 | MM | Update fee application status chart | 0.40 | 235.00 | $94.00 |
| 09/10/10 | MM | Email to T. Cairns re quarterly report re OCP payments | 0.10 | 235.00 | $23.50 |
| 09/13/10 | CAH | Email to Scot Avila regarding fee issue | 0.10 | 550.00 | $55.00 |
| 09/13/10 | MM | Update fee application status chart | 0.30 | 235.00 | $70.50 |
| 09/13/10 | MM | Prepare omnibus fee hearing notice re first interim applications | 0.30 | 235.00 | $70.50 |
| 09/14/10 | CAH | Emails with Scot Avila regarding Pillsbury fee issue | 0.20 | 550.00 | $110.00 |
| 09/14/10 | CAH | Conference with Laura Davis Jones regarding fee issue | 0.10 | 550.00 | $55.00 |
| 09/14/10 | CAH | Emails with T. Brown regarding fee issue | 0.10 | 550.00 | $55.00 |
| 09/15/10 | CAH | Review Venable's July 2010 monthly fee application (.2), and edit and execute notice for same (.2) and emails with M. Belayach regarding filing and service | 0.40 | 550.00 | $220.00 |
| 09/15/10 | MM | Email from C. Hehn re CNOs re Pillsuby fee applications | 0.10 | 235.00 | $23.50 |
| 09/15/10 | MM | Email from C. Hehn re notice re Venable 4th fee application (.1); prepare notice, certificate of service and finalize application (.3); coordinate filing and service re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/16/10 | KPM | Review and respond to email from Monica Molitor regarding deadline to objection to GWC fee application | 0.10 | 450.00 | $45.00 |
| 09/16/10 | MM | Update fee application status chart | 0.30 | 235.00 | $70.50 |
| 09/16/10 | MM | Email exchange with counsel re GW Communications pending fee applications and CNOs re same | 0.20 | 235.00 | $47.00 |
| 09/16/10 | MM | Prepare respective CNOs and cerificates of service re Pillsbury 1st, 2nd, 3rd, and 4th monthly fee applications | 1.00 | 235.00 | $235.00 |
| 09/17/10 | CAH | Review draft of Venable's first quarterly fee application (.2), edit notice regarding same (.1) and email Venable regarding filing and service (.1) | 0.40 | 550.00 | $220.00 |
| 09/17/10 | MM | Prepare CNO re Pillsbury 1st interim fee application | 0.20 | 235.00 | $47.00 |
| 09/17/10 | MM | Email from C. Hehn re Venable 1st interim fee application (.1); prepare notice, cetificate of service and service re same (.3); coordinate filnig and service re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/20/10 | CAH | Edit and execute cnos for Pillsbury's first (0.1), second (0.1), third (0.1), fourth (0.1) and first quarterly (0.1) fee applications | 0.50 | 550.00 | $275.00 |
| 09/20/10 | MM | Coordinate filing and perfect service of certifcations of no objection regarding Pillsbury Winthrop first, second, third, fourth, and first interim fee applications | 0.90 | 235.00 | $211.50 |
| 09/20/10 | MM | Finalize and coordinate filing and service of certifications of no objection regarding GW Communications; three monthly fee applications | 1.10 | 235.00 | $258.50 |
| 09/21/10 | MM | Email exchanges with S. Sallie re Olshan 5th fee application (.3); prepare notice and certificate of service re same (.2) | 0.50 | 235.00 | $117.50 |

| 09/25/10 | MM | Update fee application status chart | 0.30 | 235.00 | $70.50 |
| 09/25/10 | MM | Review applications and prepare index with respect to interim fee applications to be heard at 10/25 hearing | 1.30 | 235.00 | $305.50 |
| 09/27/10 | CAH | Review Pillsbury's 4th monthly fee application (.3) and address filing and service (.1) | 0.40 | 550.00 | $220.00 |
| 09/27/10 | CAH | Emails with K. Wood, Esquire regarding Pillsbury's 5th monthly fee application | 0.10 | 550.00 | $55.00 |
| 09/27/10 | MM | Email from C. Hehn re Pillsbury August fee application (.1); prepare notice and certificate of service re same (.3); coordinate filng and service re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/28/10 | AJK | Review Bryan Cave statement and email re same. | 0.30 | 795.00 | $238.50 |
| 09/29/10 | MM | Email to counsel re CNOs re Olshan 1st through 4th monthly fee applications | 0.10 | 235.00 | $23.50 |
| 09/29/10 | MM | Email to T. Cairns re Carr & Palmer 1st interim fee application | 0.10 | 235.00 | $23.50 |
| 09/29/10 | MM | Update fee application status chart | 0.50 | 235.00 | $117.50 |
| 09/29/10 | MM | Email from S. Sallie re Olshan 1st interim and 5th monthly fee applications (.1); confer with T. Cairns re same (.1) | 0.20 | 235.00 | $47.00 |
| 09/29/10 | MM | Prepare notice and certificate of service, and revise Olshan 5th fee application (.4); coordinate filing and service re same (.2) | 0.60 | 235.00 | $141.00 |
| 09/29/10 | MM | Prepare notice, certificate of service and revise Olshan's 1st interim fee application (.8); confer with T. Cairns re same (.1) | 0.90 | 235.00 | $211.50 |
| 09/29/10 | MM | Email exchange with S. Sallie re CNOs re Olshan 1st through 4th fee applications | 0.10 | 235.00 | $23.50 |
| 09/29/10 | MM | Email from S. Sallie re Olshan 1st interim and 5th monthly fee applications | 0.10 | 235.00 | $23.50 |
| 09/30/10 | MM | Revise omnibus notice re interim fee hearing | 0.20 | 235.00 | $47.00 |
| 09/30/10 | MM | Review information and prepare respective CNOs re Olshan 1st, 2nd, 3rd, and 4th fee applications (.9); finalize, file and serve same (.6) | 1.50 | 235.00 | $352.50 |

**Task Code Total**                                                 27.90                **$8,622.50**


**Executory Contracts [B185]**

| 09/01/10 | AJK | Work on settlement rejection motion. | 3.50 | 795.00 | $2,782.50 |
| 09/01/10 | EAW | Telephone call with A. Kornfeld re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/01/10 | EAW | Draft motion to reject settlement agreement. | 5.10 | 495.00 | $2,524.50 |
| 09/02/10 | AJK | Review and revise joint prosecution agreement. | 0.70 | 795.00 | $556.50 |
| 09/02/10 | AJK | Work on rejection motion. | 2.60 | 795.00 | $2,067.00 |
| 09/02/10 | AJK | Participate on committee update call. | 0.30 | 795.00 | $238.50 |
| 09/02/10 | CAH | Emails with Alan J. Kornfeld (.1) and G. Angelich (.1) regarding rejection motion | 0.20 | 550.00 | $110.00 |
| 09/02/10 | JMF | Review issues re rejection motion. | 0.80 | 625.00 | $500.00 |
| 09/02/10 | JMF | In office conference with A. Kornfeld re rejection | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | motion. | | | |
| 09/02/10 | JMF | Attention re government contract issues re GSA. | 0.30 | 625.00 | $187.50 |
| 09/02/10 | EAW | Research re: rejection of settlement agreement. | 0.60 | 495.00 | $297.00 |
| 09/02/10 | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/02/10 | EAW | Draft motion to reject settlement agreement. | 5.50 | 495.00 | $2,722.50 |
| 09/03/10 | AJK | Work on rejection motion. | 3.50 | 795.00 | $2,782.50 |
| 09/03/10 | EAW | Read and analyze settlement agreement. | 1.30 | 495.00 | $643.50 |
| 09/03/10 | EAW | Research re: rejection of settlement agreement. | 5.10 | 495.00 | $2,524.50 |
| 09/03/10 | EAW | Emails to/from A. Kornfeld re: motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/03/10 | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/04/10 | LDJ | Review revised memo regarding rejection of settlement agreements | 1.30 | 855.00 | $1,111.50 |
| 09/04/10 | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/04/10 | EAW | Telephone call with A. Kornfeld re: motion to reject settlement agreement. | 0.70 | 495.00 | $346.50 |
| 09/04/10 | EAW | Research re: rejection of settlement agreement. | 3.00 | 495.00 | $1,485.00 |
| 09/05/10 | AJK | Work on rejection motion. | 4.70 | 795.00 | $3,736.50 |
| 09/05/10 | EAW | Draft appendix of exhibits to motion to reject settlement agreement. | 1.30 | 495.00 | $643.50 |
| 09/05/10 | EAW | Prepare exhibits to motion to reject settlement agreement. | 0.50 | 495.00 | $247.50 |
| 09/05/10 | EAW | Emails to/from A. Kornfeld re: motion to reject settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/05/10 | EAW | Research re: rejection of settlement agreement. | 0.80 | 495.00 | $396.00 |
| 09/05/10 | EAW | Read complaint filed by Securities and Exchange Commission against David H. Brooks. | 0.40 | 495.00 | $198.00 |
| 09/05/10 | EAW | Revise motion to reject settlement agreement. | 6.80 | 495.00 | $3,366.00 |
| 09/06/10 | EAW | Revise motion to reject settlement agreement. | 5.80 | 495.00 | $2,871.00 |
| 09/07/10 | AJK | Work on rejection motion. | 2.10 | 795.00 | $1,669.50 |
| 09/07/10 | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/07/10 | EAW | Research re: rejection of settlement agreement. | 2.80 | 495.00 | $1,386.00 |
| 09/07/10 | EAW | Revise motion to reject settlement agreement. | 4.50 | 495.00 | $2,227.50 |
| 09/08/10 | LDJ | Review draft motion to reject settlement agreement | 1.80 | 855.00 | $1,539.00 |
| 09/08/10 | JMF | Review Resolution Group license agreement. | 0.50 | 625.00 | $312.50 |
| 09/08/10 | JMF | Review rejection motion re settlement agreement. | 1.20 | 625.00 | $750.00 |
| 09/08/10 | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/08/10 | EAW | Send draft of motion to reject settlement agreement to E. Rieder and D. Kasakove. | 0.10 | 495.00 | $49.50 |
| 09/08/10 | EAW | Send copies of settlement agreement to J. Renert. | 0.10 | 495.00 | $49.50 |
| 09/08/10 | EAW | Emails to/from A. Kornfeld re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/08/10 | EAW | Prepare exhibits to motion to reject settlement | 1.20 | 495.00 | $594.00 |

|            |     | agreement. |      |        |          |
|------------|-----|------------|------|--------|----------|
| 09/09/10   | JMF | Review resolution agreement re license issues. | 0.30 | 625.00 | $187.50 |
| 09/09/10   | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/09/10   | EAW | Prepare service list for counterparties to settlement agreement. | 1.90 | 495.00 | $940.50 |
| 09/09/10   | EAW | Read and analyze settlement agreement. | 3.20 | 495.00 | $1,584.00 |
| 09/10/10   | JMF | Review rejection motion. | 0.70 | 625.00 | $437.50 |
| 09/10/10   | EAW | Review revised motion to reject settlement agreement. | 0.90 | 495.00 | $445.50 |
| 09/10/10   | EAW | Prepare service list for counterparties to settlement agreement. | 1.30 | 495.00 | $643.50 |
| 09/13/10   | AJK | Emails to A. Cahn and R. Hirsch re rejection issues. | 0.30 | 795.00 | $238.50 |
| 09/13/10   | JMF | Review rejection motion (0.3); internal emails re same to E. Wagner (0.2). | 0.50 | 625.00 | $312.50 |
| 09/13/10   | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/13/10   | EAW | Emails to/from A. Kornfeld and J. Fried re: motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/13/10   | EAW | Emails to/from E. Rieder and D. Kasakove re: supplemental agreement. | 0.10 | 495.00 | $49.50 |
| 09/13/10   | EAW | Read and analyze settlement agreement. | 1.60 | 495.00 | $792.00 |
| 09/13/10   | EAW | Prepare service list for counterparties to settlement agreement. | 2.00 | 495.00 | $990.00 |
| 09/13/10   | EAW | Cite check motion to reject settlement agreement. | 1.20 | 495.00 | $594.00 |
| 09/13/10   | EAW | Research re: rejection of settlement agreement. | 1.60 | 495.00 | $792.00 |
| 09/14/10   | DMB | Review internal emails re rejection motion (0.3); call to J. Fried re same (0.1). | 0.40 | 750.00 | $300.00 |
| 09/14/10   | LDJ | Correspondence with Scott Avila regarding rejection motion | 0.20 | 855.00 | $171.00 |
| 09/14/10   | JMF | Research re rejection motion issues. | 0.80 | 625.00 | $500.00 |
| 09/14/10   | JMF | Internal emails re rejection motion issues. | 0.30 | 625.00 | $187.50 |
| 09/14/10   | JMF | Emails re rejection motion service information. | 0.20 | 625.00 | $125.00 |
| 09/14/10   | EAW | Research re: rejection of settlement agreement. | 1.40 | 495.00 | $693.00 |
| 09/14/10   | EAW | Read and analyze settlement agreement. | 1.70 | 495.00 | $841.50 |
| 09/14/10   | EAW | Emails to/from A. Kornfeld, J. Fried, T. Cairns and P. Jeffries re: motion to reject settlement agreement. | 0.40 | 495.00 | $198.00 |
| 09/14/10   | EAW | Review criminal docket (USA v. Schlegel et al) re: jury deliberations. | 0.10 | 495.00 | $49.50 |
| 09/14/10   | EAW | Cite check motion to reject settlement agreement. | 1.10 | 495.00 | $544.50 |
| 09/14/10   | EAW | Emails to/from R. Hirsh re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/14/10   | EAW | Telephone call with A. Kornfeld re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/14/10   | EAW | Emails to/from E. Rieder and D. Kasakove re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/14/10   | EAW | Read online articles re: D. Brooks' conviction. | 0.50 | 495.00 | $247.50 |
| 09/14/10   | EAW | Review comments from E. Rieder re: motion to reject settlement agreement. | 0.60 | 495.00 | $297.00 |
| 09/14/10   | EAW | Revise motion to reject settlement agreement. | 0.70 | 495.00 | $346.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/10 | JMF | Attention re issues re rejection motion. | 0.30 | 625.00 | $187.50 |
| 09/15/10 | EAW | Emails to/from A. Kornfeld, J. Fried, E. Rieder, D. Kasakove and M. Farrell re: motion to reject settlement agreement. | 0.70 | 495.00 | $346.50 |
| 09/15/10 | EAW | Read appellate briefs re: settlement of derivative action. | 1.00 | 495.00 | $495.00 |
| 09/15/10 | EAW | Research re: rejection of settlement agreement. | 3.50 | 495.00 | $1,732.50 |
| 09/15/10 | EAW | Review comments from E. Rieder and D. Kasakove re: motion to reject settlement agreement. | 0.60 | 495.00 | $297.00 |
| 09/15/10 | EAW | Telephone call with M. Farrell re: settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/15/10 | EAW | Prepare service list for counterparties to settlement agreement. | 1.00 | 495.00 | $495.00 |
| 09/15/10 | EAW | Revise motion to reject settlement agreement. | 5.90 | 495.00 | $2,920.50 |
| 09/15/10 | EAW | Telephone call with J. Renert re: motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/16/10 | LDJ | Continued attention to rejection motion, related analysis | 2.70 | 855.00 | $2,308.50 |
| 09/16/10 | TPC | Numerous items of correspondence to and from team members re: service issues related to motion to reject class action settlement | 0.40 | 450.00 | $180.00 |
| 09/16/10 | MM | Email exchanges with E. Wagner re motion to reject settlement agreement (.3); prepare notice re same (.3) | 0.60 | 235.00 | $141.00 |
| 09/16/10 | EAW | Research re: rejection of settlement agreement. | 1.20 | 495.00 | $594.00 |
| 09/16/10 | EAW | Prepare appendix of exhibits to motion to reject settlement agreement. | 4.30 | 495.00 | $2,128.50 |
| 09/16/10 | EAW | Telephone calls with A. Kornfeld re: motion to reject settlement agreement. | 0.80 | 495.00 | $396.00 |
| 09/16/10 | EAW | Revise motion to reject settlement agreement. | 5.30 | 495.00 | $2,623.50 |
| 09/16/10 | EAW | Draft proposed order re: motion to reject settlement agreement. | 0.90 | 495.00 | $445.50 |
| 09/16/10 | EAW | Review notice re: motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/16/10 | EAW | Emails to/from E. Rieder and D. Kasakove re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/16/10 | EAW | Emails to/from L. Jones, A. Kornfeld, T. Cairns and M. Molitor re: motion to reject settlement agreement. | 1.30 | 495.00 | $643.50 |
| 09/17/10 | AJK | Work on final rejection motion. | 6.50 | 795.00 | $5,167.50 |
| 09/17/10 | LDJ | Continued attention to motion to reject settlement agreement, related analysis | 2.20 | 855.00 | $1,881.00 |
| 09/17/10 | LT | Prepare and file remainder of exhibit one to appendix re: motion rejecting class and derivative action settlement | 0.30 | 225.00 | $67.50 |
| 09/17/10 | LT | File exhibits two through twenty-one to appendix re: motion rejecting class and derivative action settlement | 0.50 | 225.00 | $112.50 |
| 09/17/10 | TPC | Correspondence with team re: motion to seal exhibit on motion to reject settlement | 0.20 | 450.00 | $90.00 |
| 09/17/10 | MLO | Assist with exhibits for appendix to motion to reject settlement agreement | 0.60 | 220.00 | $132.00 |
| 09/17/10 | MM | Email exchanges with counsel re motion to reject settlement | 0.20 | 235.00 | $47.00 |

| 09/17/10 | MM | Prepare appendix of exhibits re motion to reject settlement agreement | 0.40 | 235.00 | $94.00 |
|---|---|---|---|---|---|
| 09/17/10 | MM | Emails from E. Wagner and T. Cairns re motion to reject settlement agreement, and appendix of exhibits re same (.3); prepare and collate exhbiits (.6) | 0.90 | 235.00 | $211.50 |
| 09/17/10 | MM | Confer with L. Oberholzer and email exchanges with E. Wagner and T. Cairns re appendix of exhibits and items under seal | 0.50 | 235.00 | $117.50 |
| 09/17/10 | MM | Confer with T. Cairns and email exchanges with E. Wagner re appendix of exhibits and motion to reject settlement agreement (.6); finalize and coordinate filing and motion and appendix (.7) | 1.30 | 235.00 | $305.50 |
| 09/17/10 | EAW | Telephone call with A. Kornfeld re: motion to reject settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/17/10 | EAW | Cite check motion to reject settlement agreement. | 2.10 | 495.00 | $1,039.50 |
| 09/17/10 | EAW | Revise appendix of exhibits to motion to reject settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/17/10 | EAW | Revise service list for counterparties to settlement agreement. | 1.20 | 495.00 | $594.00 |
| 09/17/10 | EAW | Emails to/from E. Rieder re: motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/17/10 | EAW | Emails to/from A. Kornfeld, T. Cairns and M. Molitor re: motion to reject settlement agreement. | 0.70 | 495.00 | $346.50 |
| 09/17/10 | EAW | Emails to/from L. Jones, A. Kornfeld and T. Cairns re: motion to file supplemental agreement under seal. | 0.20 | 495.00 | $99.00 |
| 09/17/10 | EAW | Revise and finalize motion to reject settlement agreement. | 3.30 | 495.00 | $1,633.50 |
| 09/20/10 | JMF | Attention re issues re section 365 motion. | 0.30 | 625.00 | $187.50 |
| 09/20/10 | TPC | Work with team re: filing of exhibit to motion to reject under seal | 0.20 | 450.00 | $90.00 |
| 09/20/10 | KPM | Review and respond to email from E. Wagoner regarding seal motion | 0.10 | 450.00 | $45.00 |
| 09/20/10 | KPM | Conference with Timothy P. Cairns regarding drafting motion to file portion of exhibit under seal | 0.10 | 450.00 | $45.00 |
| 09/20/10 | MM | Email exchanges with counsel re motion to reject settlement and appendix of exhibits re same | 0.30 | 235.00 | $70.50 |
| 09/20/10 | EAW | Emails to/from A. Kornfeld, J. Fried, C. Crouse, M. Farrell and M. Molitor re: service of motion to reject settlement agreement. | 0.40 | 495.00 | $198.00 |
| 09/20/10 | EAW | Review memo re: registration rights agreement. | 0.10 | 495.00 | $49.50 |
| 09/20/10 | EAW | Telephone call with A. Kornfeld re: motion to reject settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/20/10 | EAW | Research re: service by publication. | 0.30 | 495.00 | $148.50 |
| 09/20/10 | EAW | Emails to/from T. Cairns and K. Makowski re: motion to file under seal. | 0.10 | 495.00 | $49.50 |
| 09/21/10 | MM | Email exchanges with E. Wagner re service of motiion to reject settlement agreement, and motion  to seal exhibit | 0.20 | 235.00 | $47.00 |
| 09/21/10 | MM | Email exchange with K. Makowski re motion to seal exhibit to appendix re motion to reject settlement | 0.20 | 235.00 | $47.00 |
| 09/21/10 | EAW | Emails to/from M. Molitor re: service of motion to | 0.10 | 495.00 | $49.50 |

| | | reject settlement agreement. | | | |
|---|---|---|---|---|---|
| 09/21/10 | EAW | Revise service list for motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/22/10 | MM | Email exchanges with E. Wagner and counsel re motino to seal exhhibit and motion to reject settlement | 0.30 | 235.00 | $70.50 |
| 09/22/10 | TPC | Work with team re: service of motion to reject | 0.30 | 450.00 | $135.00 |
| 09/22/10 | KPM | Review and respond to email from E. Wagoner regarding comments to motion to file under seal | 0.20 | 450.00 | $90.00 |
| 09/22/10 | KPM | Review and revise motion to file supplemental agreement under seal | 0.20 | 450.00 | $90.00 |
| 09/22/10 | KPM | Draft email to Timothy P. Cairns regarding revised motion to file supplemental agreement under seal | 0.10 | 450.00 | $45.00 |
| 09/22/10 | MM | Email to E. Wagner re special service parties re motion to reject settlement agreement | 0.10 | 235.00 | $23.50 |
| 09/22/10 | MM | Confer with T. Cairns re motion to seal and service of motion to reject settlement agreement (.1); review iformation re same (.1) | 0.20 | 235.00 | $47.00 |
| 09/22/10 | EAW | Review and comment on motion to file supplemental agreement under seal. | 1.60 | 495.00 | $792.00 |
| 09/22/10 | EAW | Emails to/from A. Kornfeld, T. Cairns and K. Makowski re: motion to file supplemental agreement under seal. | 0.20 | 495.00 | $99.00 |
| 09/22/10 | EAW | Emails to/from A. Kornfeld, T. Cairns and M. Molitor re: service of motion to reject settlement agreement. | 0.20 | 495.00 | $99.00 |
| 09/22/10 | EAW | Emails to/from E. Rieder re: registration rights agreement. | 0.10 | 495.00 | $49.50 |
| 09/22/10 | EAW | Revise service list for motion to reject settlement agreement. | 1.20 | 495.00 | $594.00 |
| 09/22/10 | EAW | Emails to/from P. Jeffries re: service of motion to reject settlement agreement. | 0.10 | 495.00 | $49.50 |
| 09/23/10 | AJK | Telephone conference with Brooks counsel. | 0.20 | 795.00 | $159.00 |
| 09/23/10 | AJK | Telephone conference with equity committee counsel re rejection. | 0.80 | 795.00 | $636.00 |
| 09/23/10 | MM | Prepare certificate of service re appendix with slipsheet referencing exhibits (re motion to reject settlement) | 0.10 | 235.00 | $23.50 |
| 09/23/10 | MM | Prepare certificate of service re full appendix of exhibits to motion to reject setttlement agreement (.1); coordinate filing re same (.1) | 0.20 | 235.00 | $47.00 |
| 09/23/10 | MM | Email from E. Wagner re affected parties service list re motion to reject settlement agreement, and motion to seal exhibit (.1); email to L. Ellis re same (.1) | 0.20 | 235.00 | $47.00 |
| 09/23/10 | MM | Prepare notice re motion to seal exhibit to motion to reject settlement agreement (.2); prepare certificate of service and service re same (.3); finalize, and coordinate filing and perfect service re seal motion (.7); perfect service of motion to reject settlement agreement (.6); perfect service of appendix with exhibits (.5); perfect service of appendix with slip sheet referencing exhibits (.4); | 2.70 | 235.00 | $634.50 |
| 09/23/10 | EAW | Emails to/from A. Kornfeld, T. Cairns and M. Molitor re: service of motion to reject setttlement agreement. | 0.10 | 495.00 | $49.50 |

| 09/23/10 | EAW | Emails to/from A. Kornfeld, T. Cairns and M. Molitor re: motion to file supplemental agreement under seal. | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 09/23/10 | EAW | Review motion to file supplemental agreement under seal. | 0.20 | 495.00 | $99.00 |
| 09/24/10 | MM | Coordinate filing of certificate of service re appendix re motion to reject settlement agreement | 0.10 | 235.00 | $23.50 |
| 09/28/10 | AJK | Telephone conference with committee counsel re rejection. | 0.80 | 795.00 | $636.00 |
| 09/28/10 | RJG | Exchange messages with J Fried re key contracts. | 0.50 | 795.00 | $397.50 |
| 09/30/10 | EAW | Read and analyze settlement agreement. | 0.70 | 495.00 | $346.50 |
| 09/30/10 | EAW | Emails to/from T. Cairns and M. Molitor re: supplement to rejection motion. | 0.10 | 495.00 | $49.50 |
| 09/30/10 | EAW | Draft supplement to rejection motion. | 1.70 | 495.00 | $841.50 |
| 09/30/10 | EAW | Telephone call with A. Kornfeld re: status report. | 0.50 | 495.00 | $247.50 |
| | **Task Code Total** | | **164.80** | | **$90,751.00** |

### Financial Filings [B110]

| 09/01/10 | LDJ | Correspondence  to Joshua M. Fried regarding monthly operating report | 0.10 | 855.00 | $85.50 |
|---|---|---|---|---|---|
| 09/01/10 | CAH | Emails with Joshua M. Fried regarding July monthly operating reports | 0.10 | 550.00 | $55.00 |
| 09/01/10 | CAH | Address open issues regarding July monthly operating reports | 0.20 | 550.00 | $110.00 |
| 09/01/10 | MM | Confer wtih C. Hehn re July MOR status | 0.10 | 235.00 | $23.50 |
| 09/02/10 | JMF | Review schedules. | 0.30 | 625.00 | $187.50 |
| 09/16/10 | TPC | Work with CRG (0.2) and contact UST (0.1) re: extension to MOR filing deadline | 0.30 | 450.00 | $135.00 |
| 09/17/10 | PJJ | Email re amended schedules for filing | 0.20 | 235.00 | $47.00 |
| 09/20/10 | MM | Email to T. Cairns re August operating report | 0.10 | 235.00 | $23.50 |
| 09/21/10 | MM | Email from T. Cairns re August operating report deadline extended to 9/30 | 0.10 | 235.00 | $23.50 |
| 09/27/10 | PJJ | Conference call with J Fried re schedules and statements | 0.80 | 235.00 | $188.00 |
| 09/27/10 | JMF | Review schedules/SOFAs. | 0.60 | 625.00 | $375.00 |
| 09/27/10 | JMF | Telephone call with P. Jeffries re schedules/SOFAs. | 0.60 | 625.00 | $375.00 |
| 09/29/10 | PJJ | Email to Sejal re amended schedules and statements | 0.20 | 235.00 | $47.00 |
| 09/29/10 | JMF | Attention re schedule/SOFA edits and modifications. | 0.30 | 625.00 | $187.50 |
| 09/30/10 | PJJ | Emails re amended schedules and statements | 0.30 | 235.00 | $70.50 |
| 09/30/10 | MM | Confer with T. Cairns re August operating report | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | **4.40** | | **$1,957.00** |

### Financing [B230]

| 09/01/10 | AJK | DIP negotiations. | 5.00 | 795.00 | $3,975.00 |
|---|---|---|---|---|---|

| 09/01/10 | DMB | Internal call re DIP amendment (0.3); email from L. Jones re same (0.1). | 0.40 | 750.00 | $300.00 |
|---|---|---|---|---|---|
| 09/01/10 | HCK | Confer with M. Litvak re DIP amendment and today's hearing, review changes. | 0.30 | 775.00 | $232.50 |
| 09/01/10 | HCK | Review numerous memos re DIP amendment and revised budget, final order. | 0.30 | 775.00 | $232.50 |
| 09/01/10 | LDJ | Continued negotiations with creditor committee, lender, equity committee regarding DIP amendment | 5.50 | 855.00 | $4,702.50 |
| 09/01/10 | LDJ | Revise and finalize proposed DIP amendment order | 1.30 | 855.00 | $1,111.50 |
| 09/01/10 | MBL | Review further revisions to DIP amendment; emails re same. | 1.00 | 650.00 | $650.00 |
| 09/01/10 | CAH | Emails with Timothy P. Cairns regarding comments to DIP amendment | 0.20 | 550.00 | $110.00 |
| 09/01/10 | JMF | Attention re issues re DIP amendments re hearing. | 0.30 | 625.00 | $187.50 |
| 09/02/10 | HCK | Review memos re Regions LC motion. | 0.20 | 775.00 | $155.00 |
| 09/02/10 | MBL | Follow up re Regions LCs. | 0.20 | 650.00 | $130.00 |
| 09/03/10 | MBL | Review/comment on CRG presentation re alternative DIP loans. | 0.40 | 650.00 | $260.00 |
| 09/03/10 | MM | Coordinate service of order approving DIP amendment | 0.10 | 235.00 | $23.50 |
| 09/09/10 | HCK | Memos to/from M. Litvak et al. re Regions Bank LC motion. | 0.20 | 775.00 | $155.00 |
| 09/09/10 | LDJ | Telephone conference with Alan J. Kornfeld regarding DIP amendment | 0.30 | 855.00 | $256.50 |
| 09/09/10 | MBL | Follow up re LC issues. | 0.20 | 650.00 | $130.00 |
| 09/09/10 | JMF | Review Regions correspondence. | 0.20 | 625.00 | $125.00 |
| 09/11/10 | LDJ | Telephone conference with Don Rothman, Alan J. Kornfeld regarding DIP amendment, case open issues, scheduling | 0.40 | 855.00 | $342.00 |
| 09/13/10 | HCK | Memos to/from L. Jones/D. Bertenthal re DIP budget, review files. | 0.20 | 775.00 | $155.00 |
| 09/13/10 | LDJ | Correspondence with Maxim B. Litvak regarding Regions LC motion, related hearing | 0.20 | 855.00 | $171.00 |
| 09/13/10 | CAH | Read limited objection to Debtors' motion to enter into new letter of credit agreements filed by Steel Partners | 0.30 | 550.00 | $165.00 |
| 09/13/10 | JMF | Review Steel opposition to Regions LC motion. | 0.30 | 625.00 | $187.50 |
| 09/13/10 | MM | Obtain and review Steel Partners limited objection re LOC agreement with Regions Bank | 0.20 | 235.00 | $47.00 |
| 09/14/10 | HCK | Memos to/from M. Litvak/C. Crouse re LC renewal and telephone call with M. Litvak re same. | 0.30 | 775.00 | $232.50 |
| 09/14/10 | MBL | Emails with team re LC issues. | 0.30 | 650.00 | $195.00 |
| 09/14/10 | JMF | Attention re Regions L/C issues. | 0.20 | 625.00 | $125.00 |
| 09/14/10 | JMF | In office conference with M. Litvak re Regions L/C issues. | 0.10 | 625.00 | $62.50 |
| 09/14/10 | MM | Email to counsel re CNO re Flatiron insurance financing motion | 0.10 | 235.00 | $23.50 |
| 09/15/10 | JMF | Attention re Regions motion and L/C issue. | 0.30 | 625.00 | $187.50 |
| 09/16/10 | HCK | Memos to/from M. Litvak re LC motion. | 0.30 | 775.00 | $232.50 |
| 09/16/10 | MBL | Emails/follow up re LC motion. | 0.30 | 650.00 | $195.00 |
| 09/16/10 | TPC | Several items of correspondence with team re: | 0.30 | 450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | withdrawal of LC motion | | | |
| 09/16/10 | MM | Email from T. Cairns re withdrawal of LOC motion | 0.10 | 235.00 | $23.50 |
| 09/16/10 | MM | Prepare notice of withdrawal re motion for LOC with Regions Bank (.3); confer with T. Cairns re same (.1) | 0.40 | 235.00 | $94.00 |
| 09/17/10 | HCK | Memos to/from M. Litvak re LC motion and LL security deposit. | 0.20 | 775.00 | $155.00 |
| 09/17/10 | LT | File the notice of withdrawal of letter of credit agreement re: Regions Bank | 0.20 | 225.00 | $45.00 |
| 09/17/10 | MBL | Emails re LC issues. | 0.30 | 650.00 | $195.00 |
| 09/17/10 | JMF | Attention re Regions L/C withdrawal and draw down on Bank of America L/Cs. | 0.20 | 625.00 | $125.00 |
| 09/17/10 | MM | Prepare notice of withdrawal of LOC re Regions Bank (.2); perfect filing and service re same (.3) | 0.50 | 235.00 | $117.50 |
| 09/21/10 | MM | Coordinate service of order approving 2nd Flatiron motion | 0.20 | 235.00 | $47.00 |
| 09/30/10 | RJG | Exchange messages with M Farrell re DIP issue. | 0.20 | 795.00 | $159.00 |
| 09/30/10 | MBL | Call with G. Angelich re LC issues; emails re same. | 0.30 | 650.00 | $195.00 |
| | **Task Code Total** | | **22.50** | | **$16,348.50** |

### General Business Advice [B410]

| | | | | | |
|---|---|---|---|---|---|
| 09/03/10 | LDJ | Attend telephonic Board meeting | 0.80 | 855.00 | $684.00 |
| 09/10/10 | LDJ | Telephone conference with Scott Avila, Jeff Spindler regarding Board issues | 0.40 | 855.00 | $342.00 |
| 09/28/10 | LDJ | Correspondence with Joshua M. Fried regarding Board Observer | 0.20 | 855.00 | $171.00 |
| 09/30/10 | LDJ | Telephone conference with Joshua M. Fried regarding Board Observer retention | 0.10 | 855.00 | $85.50 |
| | **Task Code Total** | | **1.50** | | **$1,282.50** |

### General Creditors Comm. [B150]

| | | | | | |
|---|---|---|---|---|---|
| 09/01/10 | JMF | Telephone call with A. Kornfeld re NDA issue. | 0.30 | 625.00 | $187.50 |
| 09/01/10 | JMF | Review NDA (0.2); email S. Avila re same (0.1). | 0.30 | 625.00 | $187.50 |
| 09/01/10 | JMF | Telephone call with L. Jones and M. Farrell re equity issues. | 0.20 | 625.00 | $125.00 |
| 09/02/10 | DMB | Emails from J. Fried and R. Gruber re NDA issues. | 0.30 | 750.00 | $225.00 |
| 09/02/10 | JMF | Telephone call with R. Hirsch, R. Arnold, L. Jones, C. Crouse and M. Farrell re creditors' committee issues. | 0.30 | 625.00 | $187.50 |
| 09/02/10 | JMF | Review NDA changes and revise NDA re same (0.4). | 0.40 | 625.00 | $250.00 |
| 09/02/10 | JMF | Email C. Robinson re NDA changes and revision. | 0.10 | 625.00 | $62.50 |
| 09/07/10 | AJK | Emails re NDA. | 0.30 | 795.00 | $238.50 |
| 09/07/10 | JMF | Telephone call with S. Avila re Equity Committee issues. | 0.30 | 625.00 | $187.50 |
| 09/07/10 | JMF | Attention re issues re NDA modifications. | 0.30 | 625.00 | $187.50 |
| 09/07/10 | JMF | Review bylaws and NDA re issues re confidentiality | 0.30 | 625.00 | $187.50 |

|            |        | restrictions.                                                                                                  |      |        |            |
|------------|--------|----------------------------------------------------------------------------------------------------------------|------|--------|------------|
| 09/07/10   | JMF    | Review issues re NDA and confidentiality restrictions re NDA.                                                   | 1.40 | 625.00 | $875.00    |
| 09/08/10   | JMF    | Draft confidentiality agreement.                                                                               | 1.60 | 625.00 | $1,000.00  |
| 09/08/10   | JMF    | Telephone calls with C. Crouse re confidentiality agreement.                                                    | 0.20 | 625.00 | $125.00    |
| 09/08/10   | TPC    | Correspondence with team re: NDA issues                                                                         | 0.10 | 450.00 | $45.00     |
| 09/09/10   | JMF    | Review NDA.                                                                                                     | 0.30 | 625.00 | $187.50    |
| 09/11/10   | JMF    | All hands call with L. Jones, A. Kornfeld, J. Moldevan, N. Glassmen, C. Robinson and T. Cairns re Equity Committee issues. | 1.10 | 625.00 | $687.50    |
| 09/20/10   | CAH    | Read UST's amended notice of appointment of creditors                                                           | 0.10 | 550.00 | $55.00     |
| 09/21/10   | MM     | Obtain and review 2nd amended appointment of committee of unsecured creditors                                   | 0.10 | 235.00 | $23.50     |
| 09/29/10   | DMB    | Attend internal call with L. Jones and A. Kornfeld re Equity Committee proposal issues.                         | 0.90 | 750.00 | $675.00    |
| 09/30/10   | JMF    | Telephone call with R. Hirsch, R. Arnold, A. Kornfeld, S. Avila re Creditor Committee issues.                   | 0.40 | 625.00 | $250.00    |
|            | **Task Code Total** |                                                                                           | **9.30** |    | **$5,949.50** |

**Insurance Coverage**

|            |        |                                                                                                                |      |        |            |
|------------|--------|----------------------------------------------------------------------------------------------------------------|------|--------|------------|
| 09/16/10   | EAW    | Emails to/from M. Farrell re: insurance policies.                                                               | 0.10 | 495.00 | $49.50     |
| 09/21/10   | EAW    | Emails to/from A. Kornfeld and C. Crouse re: insurance policies.                                                | 0.20 | 495.00 | $99.00     |
| 09/21/10   | EAW    | Telephone call to insurance broker re: insurance policies.                                                      | 0.10 | 495.00 | $49.50     |
| 09/24/10   | EAW    | Telephone calls to adjusters re: insurance policies.                                                            | 0.10 | 495.00 | $49.50     |
| 09/24/10   | EAW    | Review declaration pages of insurance policies.                                                                | 0.10 | 495.00 | $49.50     |
| 09/24/10   | EAW    | Emails to/from C. Crouse re: insurance policies.                                                                | 0.10 | 495.00 | $49.50     |
| 09/27/10   | EAW    | Telephone calls to adjusters re: insurance policies.                                                            | 0.20 | 495.00 | $99.00     |
| 09/27/10   | EAW    | Emails to/from A. Kornfeld re: insurance policies.                                                              | 0.10 | 495.00 | $49.50     |
| 09/27/10   | EAW    | Draft letter to adjuster re: insurance policy.                                                                  | 0.60 | 495.00 | $297.00    |
| 09/29/10   | EAW    | Emails to/from C. Crouse re: insurance policies.                                                                | 0.10 | 495.00 | $49.50     |
|            | **Task Code Total** |                                                                                           | **1.70** |    | **$841.50** |

**Litigation (Non-Bankruptcy)**

|            |        |                                                                                                                |      |        |            |
|------------|--------|----------------------------------------------------------------------------------------------------------------|------|--------|------------|
| 09/14/10   | CAH    | Email from Alan J. Kornfeld regarding D. Brooks' conviction                                                     | 0.10 | 550.00 | $55.00     |
| 09/14/10   | TPC    | Review various public reports re: Brooks conviction                                                             | 0.40 | 450.00 | $180.00    |
| 09/15/10   | HCK    | Review memos re DHB litigation.                                                                                | 0.10 | 775.00 | $77.50     |
| 09/21/10   | KPM    | Draft motion to file class action agreement under seal                                                          | 1.20 | 450.00 | $540.00    |
| 09/21/10   | AJK    | Attention to forfeiture issues.                                                                                | 1.90 | 795.00 | $1,510.50  |

| 09/21/10 | EAW | Telephone call with A. Kornfeld and J. Lucas re: forfeiture proceedings. | 0.20 | 495.00 | $99.00 |
|----------|-----|---|------|--------|--------|
| 09/21/10 | EAW | Review docket re: forfeiture proceedings. | 2.60 | 495.00 | $1,287.00 |
| 09/21/10 | EAW | Emails to/from J. Lucas re: forfeiture proceedings. | 0.10 | 495.00 | $49.50 |
| 09/21/10 | JWL | Conference call with L. Jones and A. Kornfeld regarding forfeiture proceeds (.5); research regarding same (4.5); correspondence with L. Jones and A. Kornfeld regarding same (.5). | 5.50 | 450.00 | $2,475.00 |
| 09/22/10 | MM | Obtain and review docket re superior court of District of Columbia re Atty General of DC v. Point Blank (.2); refer findings to T. Cairns (.1) | 0.30 | 235.00 | $70.50 |
| 09/22/10 | LDJ | Review forfeiture proceeds research analysis, open issues | 2.80 | 855.00 | $2,394.00 |
| 09/22/10 | AJK | Research re forfeiture issues. | 4.50 | 795.00 | $3,577.50 |
| 09/22/10 | JWL | Research regarding federal civil forfeiture. | 2.00 | 450.00 | $900.00 |
| 09/23/10 | AJK | Research re forfeiture. | 1.70 | 795.00 | $1,351.50 |
| 09/24/10 | AJK | Analysis of issues re forfeiture. | 5.50 | 795.00 | $4,372.50 |
| 09/27/10 | CAH | Emails with Alan J. Kornfeld regarding petition to Department of Justice | 0.10 | 550.00 | $55.00 |
| 09/27/10 | AJK | Analysis of forfeiture issues. | 3.50 | 795.00 | $2,782.50 |
| 09/28/10 | MM | Email exchange with L. Jones and T. Cairns re qui tam case pending in USDC for the E.D. of VA (.1); obtain and review docket and pleadings (.1); refer same to T. Cairns re case status (.1) | 0.30 | 235.00 | $70.50 |
| 09/28/10 | MM | Review USDC ED of VA docket and email T. Cairns re USA statement of intent | 0.20 | 235.00 | $47.00 |
| 09/29/10 | CAH | Telephone call with Alan J. Kornfeld regarding petition for re-hearing | 0.40 | 550.00 | $220.00 |
| 09/30/10 | AJK | Participate on professionals' call. | 0.40 | 795.00 | $318.00 |
| 09/30/10 | AJK | Review and analyze 2nd Circuit opinion. | 2.50 | 795.00 | $1,987.50 |
| 09/30/10 | AJK | Telephone conference with E. Reider re 2nd Circuit opinion. | 0.70 | 795.00 | $556.50 |
| 09/30/10 | AJK | Further professionals' call. | 1.00 | 795.00 | $795.00 |
| 09/30/10 | AJK | Call with committee counsel re 2nd Circuit opinion. | 0.40 | 795.00 | $318.00 |
| 09/30/10 | AJK | Work on supplemental pleadings re 2nd Circuit opinion. | 3.50 | 795.00 | $2,782.50 |
| 09/30/10 | DMB | Review 2d Circuit decision re Brooks (0.6); internal team call re same (0.3). | 0.90 | 750.00 | $675.00 |
| 09/30/10 | JMF | Review second circuit decision re settlement agreement. | 0.40 | 625.00 | $250.00 |
| 09/30/10 | EAW | Telephone call with A. Kornfeld re: Second Circuit opinion. | 0.30 | 495.00 | $148.50 |
| 09/30/10 | EAW | Review Second Circuit opinion. | 0.20 | 495.00 | $99.00 |
| 09/30/10 | EAW | Emails to/from A. Kornfeld re: Second Circuit opinion. | 0.20 | 495.00 | $99.00 |
| 09/30/10 | EAW | Telephone call with L. Jones, A. Kornfeld and E. Rieder re: Second Circuit opinion. | 0.70 | 495.00 | $346.50 |
| 09/30/10 | EAW | Draft status report re: Second Circuit opinion. | 3.80 | 495.00 | $1,881.00 |
| 09/30/10 | EAW | Revise status report re: Second Circuit opinion. | 3.20 | 495.00 | $1,584.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 51.60 | | **$33,955.00** |

### Meeting of Creditors [B150]

| | | | | | |
|---|---|---|---|---|---|
| 09/08/10 | LDJ | Correspondence with Timothy P. Cairns regarding telephonic meeting with Equity Committee professionals | 0.20 | 855.00 | $171.00 |
| 09/08/10 | JMF | Review agenda re meeting with Equity Committee and internal emails re same. | 0.20 | 625.00 | $125.00 |
| 09/14/10 | TPC | Correspondence with team re: preparations for equity committee teleconference | 0.20 | 450.00 | $90.00 |
| 09/15/10 | MBL | Attend call with Equity Committee. | 0.30 | 650.00 | $195.00 |
| 09/15/10 | TPC | Teleconference with equity committee | 0.40 | 450.00 | $180.00 |
| 09/26/10 | LDJ | Preparation for 9/28/10 meeting with Equity Committee and professionals | 2.20 | 855.00 | $1,881.00 |
| 09/28/10 | LDJ | Meeting with Equity and Creditors' Committees regarding sale issues, plan | 2.60 | 855.00 | $2,223.00 |
| 09/28/10 | LDJ | Preparation for meeting with Equity and Creditors' Committee professionals | 2.70 | 855.00 | $2,308.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 8.80 | | **$7,173.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 09/13/10 | LDJ | Attention to exit strategy - legacy claims, financing issues, strategy | 2.80 | 855.00 | $2,394.00 |
| 09/13/10 | MM | Email to L. Jones and T. Cairns re equity committee's extension of time to object to motion to extend exclusivity set for 9/14 | 0.10 | 235.00 | $23.50 |
| 09/14/10 | JMF | Telephone call with L. Jones, S. Avila and T. Cairns re exclusivity motion. | 0.30 | 625.00 | $187.50 |
| 09/14/10 | DMB | Email from L. Jones re exclusivity (0.1); call to L. Jones re same (0.1). | 0.20 | 750.00 | $150.00 |
| 09/14/10 | LDJ | Correspondence with Joe Moldovan regarding exclusivity extension, debtor proposal | 0.20 | 855.00 | $171.00 |
| 09/14/10 | LDJ | Attention to exclusivity open issues, strategy | 1.40 | 855.00 | $1,197.00 |
| 09/14/10 | LDJ | Telephone conference with Scott Avila regarding exclusivity motion, Equity Committee issues | 0.30 | 855.00 | $256.50 |
| 09/14/10 | TPC | Work with team re: equity committee response to motion to extend exclusivity | 0.30 | 450.00 | $135.00 |
| 09/14/10 | MM | Emails from L. Jones re 9/15 5 p.m. objection deadline for equity committee to object to motion to extend exclusivity | 0.20 | 235.00 | $47.00 |
| 09/15/10 | MM | Prepare COC re revised order re motion to extend exclusive periods (.4); email exchange with T. Cairns re same (.1) | 0.50 | 235.00 | $117.50 |
| 09/16/10 | JMF | Review exclusivity proposal. | 0.10 | 625.00 | $62.50 |
| 09/16/10 | MM | Confer with T. Cairns re motion to extend exclusivity and revised order re same | 0.10 | 235.00 | $23.50 |

| 09/16/10 | MM | Confer with T. Cairns re revised exclusivity order and COC re same (.2); finalize, file and perfect service of COC (.5); prepare and file affidavit of service re same (.2) | 0.90 | 235.00 | $211.50 |
|---|---|---|---|---|---|
| 09/18/10 | LDJ | Correspondence with Joshua M. Fried regarding exclusivity extension motion | 0.20 | 855.00 | $171.00 |
| 09/18/10 | JMF | Review exclusivity certificate of counsel and order. | 0.10 | 625.00 | $62.50 |
| 09/20/10 | JMF | Draft disclosure statement notice. | 0.80 | 625.00 | $500.00 |
| 09/20/10 | JMF | In office conference with H. Kevane re plan issues. | 0.30 | 625.00 | $187.50 |
| 09/20/10 | JMF | Draft disclosure statement. | 2.80 | 625.00 | $1,750.00 |
| 09/20/10 | JMF | Telephone call with T. Cairns re disclosure statement hearing. | 0.20 | 625.00 | $125.00 |
| 09/20/10 | JMF | Review plan. | 0.70 | 625.00 | $437.50 |
| 09/21/10 | MM | Coordinate service of order extending exclusive periods | 0.10 | 235.00 | $23.50 |
| 09/21/10 | MM | Email to K. Finalyson re extended exclusive deadlines | 0.10 | 235.00 | $23.50 |
| 09/23/10 | RJG | Assist P Richter with Confidentiality Agreement for Plan supporter. | 0.70 | 795.00 | $556.50 |
| 09/24/10 | DMB | Internal emails re exclusivity. | 0.20 | 750.00 | $150.00 |
| 09/24/10 | LDJ | Correspondence with David M. Bertenthal regarding exclusivity extension | 0.20 | 855.00 | $171.00 |
| 09/25/10 | LDJ | Attention to case exit, open issues and strategy | 2.50 | 855.00 | $2,137.50 |
| 09/27/10 | DMB | Follow up internal/special counsel emails re sale/litigation issues. | 0.30 | 750.00 | $225.00 |
| 09/27/10 | JMF | Draft exclusivity extension motion. | 2.10 | 625.00 | $1,312.50 |
| 09/28/10 | AJK | Conference with equity counsel re plan. | 2.50 | 795.00 | $1,987.50 |
| 09/28/10 | JMF | Review recapitalization analysis. | 0.30 | 625.00 | $187.50 |
| 09/29/10 | AJK | Telephone conference with L. Davis Jones and D. Bertenthal re plan issues. | 0.80 | 795.00 | $636.00 |
| 09/29/10 | LDJ | Review and respond to Equity Committee plan proposal | 0.90 | 855.00 | $769.50 |
| 09/29/10 | LDJ | Work on analysis of Equity Committee plan proposal | 1.20 | 855.00 | $1,026.00 |
| 09/29/10 | JMF | Draft exclusivity extension. | 1.40 | 625.00 | $875.00 |
| 09/29/10 | MM | Email to K. Finalyson re extended exlusive deadllines | 0.10 | 235.00 | $23.50 |
| 09/30/10 | LDJ | Continued attention to Equity Committee plan proposal | 2.00 | 855.00 | $1,710.00 |

|  |  | **Task Code Total** | **27.90** | | **$20,024.50** |
|---|---|---|---|---|---|

**Ret. of Prof./Other**

| 09/07/10 | LDJ | Review potential Board observer resumes | 0.30 | 855.00 | $256.50 |
|---|---|---|---|---|---|
| 09/08/10 | DMB | Emails from T. Cairns and J. Fried re Equity Committee advisor issues. | 0.30 | 750.00 | $225.00 |
| 09/08/10 | LDJ | Telephone conference with Joshua M. Fried Timothy P. Cairns regarding Goldin retention application | 0.50 | 855.00 | $427.50 |
| 09/08/10 | JMF | Review Goldin application and draft analysis of same. | 0.60 | 625.00 | $375.00 |
| 09/08/10 | JMF | Telephone call with L. Jones and T. Cairns re Goldin application. | 0.50 | 625.00 | $312.50 |
| 09/08/10 | JMF | Emails to J. Moldevan re Goldin application and T. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Cairns and L. Jones re same. | | | |
| 09/08/10 | TPC | Correspondence with J. Fried re: Goldin retention issues | 0.30 | 450.00 | $135.00 |
| 09/09/10 | LDJ | Telephone conference with Timothy P. Cairns regarding Goldin retention application, extension of objection deadline | 0.30 | 855.00 | $256.50 |
| 09/09/10 | JMF | Review Goldin engagement agreement. | 0.30 | 625.00 | $187.50 |
| 09/09/10 | JMF | Internal email re Goldin engagement agreement. | 0.20 | 625.00 | $125.00 |
| 09/09/10 | TPC | Correspondence with team re: Golden application | 0.20 | 450.00 | $90.00 |
| 09/09/10 | TPC | Correspondence with equity committee re: extension of time to respond to Golden application | 0.10 | 450.00 | $45.00 |
| 09/10/10 | LDJ | Review Committee objection to Goldin retention application | 0.20 | 855.00 | $171.00 |
| 09/10/10 | JMF | Review objection to Goldin retention. | 0.20 | 625.00 | $125.00 |
| 09/11/10 | JMF | Review Goldin application and objection to same. | 0.40 | 625.00 | $250.00 |
| 09/12/10 | LDJ | Review draft objection to Goldin retention application | 0.40 | 855.00 | $342.00 |
| 09/12/10 | JMF | Draft opposition to Goldin application. | 3.10 | 625.00 | $1,937.50 |
| 09/13/10 | LDJ | Correspondence with Scott Avila regarding Goldin retention application; options for resolution | 0.30 | 855.00 | $256.50 |
| 09/13/10 | LDJ | Telephone conference with Scott Avila regarding Goldin retention | 0.20 | 855.00 | $171.00 |
| 09/13/10 | LDJ | Correspondence with Timothy P. Cairns regarding Goldin retention application, scheduling | 0.20 | 855.00 | $171.00 |
| 09/13/10 | JMF | Edit/review Goldin opposition. | 0.30 | 625.00 | $187.50 |
| 09/13/10 | TPC | Correspondence with team (0.2) and equity committee (0.1) re: Goldin retention issues | 0.30 | 450.00 | $135.00 |
| 09/13/10 | TPC | Review Goldin retention application re: Goldin retention issues | 0.20 | 450.00 | $90.00 |
| 09/13/10 | TPC | Review opposition to Goldin retention | 0.30 | 450.00 | $135.00 |
| 09/13/10 | TPC | Further correspondence with team (0.3) and equity committee (0.1) re: Goldin retention issues | 0.40 | 450.00 | $180.00 |
| 09/13/10 | MM | Email to L. Jones and T. Cairns re objection to Goldin retention application (.1); prepare certificate of service re same (.1); email exchanges with T. Cairns and L. Ellis re opposition to Goldin retention and extension of objection deadline (.2) | 0.40 | 235.00 | $94.00 |
| 09/13/10 | MM | Obtain and review unsecured creditors' committee objection to equity committee's retention of Goldin | 0.20 | 235.00 | $47.00 |
| 09/14/10 | KLS | Review/revise opposition to Goldin employment application for J. Fried (2x). | 1.20 | 185.00 | $222.00 |
| 09/14/10 | LDJ | Correspondence with Ronni Arnold regarding Board observer | 0.20 | 855.00 | $171.00 |
| 09/14/10 | LDJ | Review revised draft of objection to Goldin retention | 0.20 | 855.00 | $171.00 |
| 09/14/10 | LDJ | Correspondence with Scott Avila regarding Goldin retention | 0.20 | 855.00 | $171.00 |
| 09/14/10 | LDJ | Correspondence with Timothy P. Cairns regarding Goldin retention, negotiations status (2X) | 0.30 | 855.00 | $256.50 |
| 09/14/10 | JMF | Draft Goldin opposition. | 2.20 | 625.00 | $1,375.00 |
| 09/14/10 | JMF | Review CBIZ retention application. | 0.20 | 625.00 | $125.00 |

| 09/14/10 | TPC | Correspondence with team and equity committee re: Goldin retention issues | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 09/14/10 | MM | Email exchanges with T. Cairns re oppostition to Goldin retention (.2); revise same (.2) | 0.40 | 235.00 | $94.00 |
| 09/15/10 | LDJ | Correspondence with Timothy P. Cairns regarding Goldin retention application | 0.20 | 855.00 | $171.00 |
| 09/15/10 | TPC | Correspondence with LDJ re: Goldin retention | 0.20 | 450.00 | $90.00 |
| 09/15/10 | MM | Email exchange with T. Cairns re objection to Goldin retention | 0.10 | 235.00 | $23.50 |
| 09/15/10 | MM | Email exchanges with J. Fried and . Cairns re opposition to Goldin retention | 0.20 | 235.00 | $47.00 |
| 09/15/10 | MM | Prepare certificate of service and opposition to Goldin retention application | 0.30 | 235.00 | $70.50 |
| 09/16/10 | LDJ | Correspondence with Joshua M. Fried regarding Board observer, compensation | 0.20 | 855.00 | $171.00 |
| 09/16/10 | LDJ | Correspondence with Joe Maldovan regarding Goldin application resolution proposal | 0.20 | 855.00 | $171.00 |
| 09/16/10 | JMF | Review opposition to Goldin application. | 0.30 | 625.00 | $187.50 |
| 09/16/10 | JMF | Emails re Board observer motion. | 0.10 | 625.00 | $62.50 |
| 09/16/10 | TPC | Correspondence with team and equity committee re: Goldin retention issues | 0.20 | 450.00 | $90.00 |
| 09/17/10 | LDJ | Attention to Board observer, logistics | 0.40 | 855.00 | $342.00 |
| 09/17/10 | LDJ | Correspondence with Scott Avila regarding 9/20/10 hearing, Board observer issues | 0.20 | 855.00 | $171.00 |
| 09/17/10 | LDJ | Review Equity Committee reply to Committee objection to Goldin retention application | 0.20 | 855.00 | $171.00 |
| 09/17/10 | JMF | Attention re Goldin retention modification and proposal to amend terms. | 0.30 | 625.00 | $187.50 |
| 09/17/10 | JMF | Review Board observer proposal. | 0.20 | 625.00 | $125.00 |
| 09/20/10 | JMF | Review response to objection to Goldin retention. | 0.20 | 625.00 | $125.00 |
| 09/21/10 | LDJ | Correspondence with  Timothy P. Cairns regarding proposed Goldin  retention order | 0.20 | 855.00 | $171.00 |
| 09/21/10 | TPC | Review agreement for retention of CFO | 0.50 | 450.00 | $225.00 |
| 09/21/10 | TPC | Review Goldin retention order | 0.40 | 450.00 | $180.00 |
| 09/21/10 | TPC | Correspondence from company re: retention of CFO | 0.20 | 450.00 | $90.00 |
| 09/22/10 | LDJ | Correspondence with Henry Kevane regarding Goldin retention order, budget | 0.20 | 855.00 | $171.00 |
| 09/22/10 | LDJ | Conference with Timothy P. Cairns regarding retention of CFO | 0.20 | 855.00 | $171.00 |
| 09/22/10 | JMF | Draft motion to appoint R. Rosenbloom as Board Observer. | 2.70 | 625.00 | $1,687.50 |
| 09/22/10 | KLS | Draft motion to appoint Board Observer. | 0.70 | 185.00 | $129.50 |
| 09/22/10 | TPC | Review and comment on Goldin retention order | 0.50 | 450.00 | $225.00 |
| 09/22/10 | TPC | Review other equity committee professional retention order re: comment on Goldin retention order | 0.30 | 450.00 | $135.00 |
| 09/22/10 | TPC | Review company agreement to retain independent contractor as CFO | 0.40 | 450.00 | $180.00 |
| 09/23/10 | HCK | Memos to/from L. Jones/T. Cairns re Goldin retention order. | 0.20 | 775.00 | $155.00 |

| 09/23/10 | LDJ | Correspondence with Joshua M. Fried regarding appointment of Board observer | 0.20 | 855.00 | $171.00 |
|---|---|---|---|---|---|
| 09/23/10 | JMF | Draft Rosenbloom declaration, motion and order re Board observer retention. | 2.40 | 625.00 | $1,500.00 |
| 09/24/10 | JMF | Draft Rosenbloom application. | 0.50 | 625.00 | $312.50 |
| 09/27/10 | LDJ | Telephone conference with Joshua M. Fried regarding retention of Board observer | 0.20 | 855.00 | $171.00 |
| 09/27/10 | JMF | Review Rosenbloom letter (0.2) and internal emails re same (0.1). | 0.30 | 625.00 | $187.50 |
| 09/28/10 | JMF | Review changes re Board observer appointment. | 0.20 | 625.00 | $125.00 |
| 09/29/10 | JMF | Draft Rosenbloom application. | 0.40 | 625.00 | $250.00 |
| 09/30/10 | JMF | Review/edit Board observer application. | 0.40 | 625.00 | $250.00 |
| 09/30/10 | JMF | Telephone call with C. Crouse re Rosenbloom application. | 0.20 | 625.00 | $125.00 |
| 09/30/10 | JMF | Telephone call with L. Jones re Rosenbloom application. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **30.90** | | **$18,408.50** |

### Stay Litigation [B140]

| 09/08/10 | AJK | Telephone conference with A. Cahn re stay litigation issues. | 0.40 | 795.00 | $318.00 |
|---|---|---|---|---|---|
| 09/11/10 | AJK | Conference call with equity committee professionals. | 1.10 | 795.00 | $874.50 |
| 09/11/10 | AJK | Call with Rothman. | 0.30 | 795.00 | $238.50 |
| 09/13/10 | LDJ | Telephone conference with  regarding Cohen stay relief motion, related hearing | 0.30 | 855.00 | $256.50 |
| 09/14/10 | EAW | Read D. Cohen's motion for relief from stay. | 0.50 | 495.00 | $247.50 |
| 09/15/10 | LDJ | Telephone conference with Alan J. Kornfeld regarding Cohen 3n stay relief motion | 0.30 | 855.00 | $256.50 |
| 09/16/10 | EAW | Read response to D. Cohen's motion for relief from stay. | 0.40 | 495.00 | $198.00 |
| 09/17/10 | AJK | Call with committee counsel re stay matter. | 0.30 | 795.00 | $238.50 |
| 09/18/10 | JMF | Review Cohen supplement to stay relief motion. | 0.40 | 625.00 | $250.00 |
| 09/19/10 | AJK | Working travel (including preparation for stay hearing). | 4.80 | 795.00 | $3,816.00 |
| 09/19/10 | AJK | Additional preparation for stay hearing. | 2.60 | 795.00 | $2,067.00 |
| 09/20/10 | AJK | Prepare for stay hearing. | 1.70 | 795.00 | $1,351.50 |
| 09/20/10 | AJK | Attend stay relief hearing. | 0.80 | 795.00 | $636.00 |
| 09/20/10 | AJK | Attend meeting with committee and equity counsel. | 0.50 | 795.00 | $397.50 |
| 09/20/10 | TPC | Draft order denying Cohen relief from stay | 0.50 | 450.00 | $225.00 |
| 09/20/10 | MM | Obtain and review Cohen supplemental submission in support of lift stay motion | 0.20 | 235.00 | $47.00 |
| 09/20/10 | MM | Confer with T. Cairns re order denying Cohen lift stay motion | 0.10 | 235.00 | $23.50 |
| 09/20/10 | MM | Prepare order denying Cohen lift stay motion (.2); confer with T. Cairns re same (.1) | 0.30 | 235.00 | $70.50 |
| 09/21/10 | MM | Review information from T. Cairns re COC re order denying D. Cohen lift stay (.1); finalize, file and perfect | 0.70 | 235.00 | $164.50 |

service re same (.5); submit same to chambers for entry
of order (.1)

| | Task Code Total | | 16.20 | | $11,676.50 |
|---|---|---|---|---|---|

**Travel**

| 09/02/10 | AJK | Return travel. (Billed at 1/2 normal rate) | 9.00 | 397.50 | $3,577.50 |
|---|---|---|---|---|---|
| 09/19/10 | AJK | Non-working travel. (Billed at 1/2 normal rate) | 3.20 | 397.50 | $1,272.00 |
| 09/20/10 | AJK | Return travel.  (Billed at 1/2 normal rate) | 9.00 | 397.50 | $3,577.50 |
| 09/28/10 | LDJ | Non-working travel from New York to Delaware for Equity Committee meeting (blled at 1/2 normal rate) | 2.20 | 427.50 | $940.50 |

| | Task Code Total | | 23.40 | | $9,367.50 |
|---|---|---|---|---|---|

| | **Total professional services:** | 624.40 | | **$364,397.50** |
|---|---|---|---|---|

## Costs Advanced:

| 08/12/2010 | SO | Secretarial Overtime, M. Deleon | $146.38 |
|---|---|---|---|
| 09/01/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Service, Inv. 246162249, PSZ&J - PHL Airport, S. Aviala | $99.60 |
| 09/01/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Service, Inv. 246162249, PSZ&J - PHL Airport, C. Crouse | $99.60 |
| 09/01/2010 | BM | Business Meal [E111] The Rodney Grille, working meal, (8 ppl) | $80.26 |
| 09/01/2010 | BM | Business Meal [E111] The Rodney Grille, working meal, (8 ppl) | $133.94 |
| 09/01/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $0.96 |
| 09/01/2010 | DC | 70934.0001 TriState Courier Charges for 09-01-10 | $5.00 |
| 09/01/2010 | DC | 70934.0001 TriState Courier Charges for 09-01-10 | $19.25 |
| 09/01/2010 | DC | 70934.0001 TriState Courier Charges for 09-01-10 | $13.95 |
| 09/01/2010 | DC | 70934.0001 TriState Courier Charges for 09-01-10 | $7.25 |
| 09/01/2010 | DC | 70934.0001 TriState Courier Charges for 09-01-10 | $72.00 |
| 09/01/2010 | FE | Federal Express [E108] 7-220-66357 | $6.45 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |

| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
|---|---|---|---|
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |

| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |

| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 09/01/2010 | PAC | 70934.00001 PACER Charges for 09-01-10 | $6.80 |
| 09/01/2010 | PO | 70934.00001 :Postage Charges for 09-01-10 | $30.50 |
| 09/01/2010 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/01/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2010 | RE | ( 308 @0.10 PER PG) | $30.80 |
| 09/01/2010 | RE | (DOC 300 @0.10 PER PG) | $30.00 |
| 09/01/2010 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 09/01/2010 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 09/01/2010 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 09/01/2010 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 09/01/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/01/2010 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 09/01/2010 | TR | Transcript [E116] Writer's Cramp Inc., Inv. 10-256, M. Molitor | $103.50 |
| 09/02/2010 | AF | Air Fare [E110] American Airlines, LAX/Miami/LAX, Tkt 0017914190274, GNB | $420.00 |
| 09/02/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 156169, AJK | $181.80 |
| 09/02/2010 | AT | Auto Travel Expense [E109] AMS/Pacifc Transportation Service, Inv. 156170, AJK | $99.00 |
| 09/02/2010 | AT | Auto Travel Expense [E109] Dave's Transportation Service, Inv. 1180, (PSZ&J to DE Train Station) AJK | $78.00 |
| 09/02/2010 | CC | Conference Call [E105] CourtCall 9/1/2010 through 9/30/2010 | $30.00 |
| 09/02/2010 | CC | Conference Call [E105] CourtCall 9/1/2010 through 9/30/2010 | $30.00 |
| 09/02/2010 | CC | Conference Call [E105] AT&T Conference Call, LDJ | $14.67 |
| 09/02/2010 | DC | 70934.00001 TriState Courier Charges for 09-02-10 | $6.48 |
| 09/02/2010 | DC | 70934.00001 TriState Courier Charges for 09-02-10 | $72.00 |
| 09/02/2010 | HT | Hotel Expense [E110] The DuPont Hotel- DE (2 nights) 8/30-9/1/10, AJK | $880.80 |
| 09/02/2010 | HT | Hotel Expense [E110] NY Palace Hotel (1 night) 9/1/10, AJK | $478.77 |
| 09/02/2010 | HT | Hotel Expense [E110] NY Palace- hotel incidentals, AJK | $16.33 |
| 09/02/2010 | PAC | 70934.00001 PACER Charges for 09-02-10 | $35.28 |
| 09/02/2010 | PO | 70934.00001 :Postage Charges for 09-02-10 | $4.88 |
| 09/02/2010 | PO | 70934.00001 :Postage Charges for 09-02-10 | $3.15 |
| 09/02/2010 | RE | Reproduction Expense. [E101] 47 pgs, WLR | $4.70 |
| 09/02/2010 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 09/02/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/02/2010 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 09/02/2010 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 09/02/2010 | RE | ( 57 @0.10 PER PG) | $5.70 |

| | | | |
|---|---|---|---:|
| 09/02/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/02/2010 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 09/02/2010 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 09/02/2010 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 09/02/2010 | TE | Travel Expense [E110] Amtrak (DE to NY) (total tix pric $206); departure 8/31/10, AJK | $46.00 |
| 09/02/2010 | WL | 70934.00001 Westlaw Charges for 09-02-10 | $32.86 |
| 09/03/2010 | DC | 70934.00001 TriState Courier Charges for 09-03-10 | $6.48 |
| 09/03/2010 | DC | 70934.00001 TriState Courier Charges for 09-03-10 | $72.00 |
| 09/03/2010 | DC | 70934.00001 TriState Courier Charges for 09-03-10 | $9.00 |
| 09/03/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-03-10 | $9.55 |
| 09/03/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-03-10 | $13.85 |
| 09/03/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-03-10 | $9.55 |
| 09/03/2010 | FE | Federal Express [E108] 7-220-66357 | $6.45 |
| 09/03/2010 | LN | 70934.00001 Lexis Charges for 09-03-10 | $97.40 |
| 09/03/2010 | PAC | 70934.00001 PACER Charges for 09-03-10 | $21.04 |
| 09/03/2010 | PO | 70934.00001 :Postage Charges for 09-03-10 | $30.50 |
| 09/03/2010 | PO | 70934.00001 :Postage Charges for 09-03-10 | $18.30 |
| 09/03/2010 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 09/03/2010 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 09/03/2010 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 09/03/2010 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 09/03/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/03/2010 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 09/03/2010 | TR | Transcript [E116] Writers Cramp Inc., Inv. 10-260, M. Molitor | $97.75 |
| 09/03/2010 | WL | 70934.00001 Westlaw Charges for 09-03-10 | $13.37 |
| 09/03/2010 | WL | 70934.00001 Westlaw Charges for 09-03-10 | $929.05 |
| 09/04/2010 | HT | Hotel Expense [E110] DE Hotel - The DuPont (1 night) 9/2/2010, AJK | $429.00 |
| 09/04/2010 | PAC | 70934.00001 PACER Charges for 09-04-10 | $2.64 |
| 09/04/2010 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/04/2010 | WL | 70934.00001 Westlaw Charges for 09-04-10 | $603.49 |
| 09/05/2010 | PAC | 70934.00001 PACER Charges for 09-05-10 | $7.36 |
| 09/05/2010 | RE | Reproduction Expense. [E101] 20 pgs, WLR | $2.00 |
| 09/05/2010 | RE | Reproduction Expense. [E101] 14 pgs, WLR | $1.40 |
| 09/05/2010 | WL | 70934.00001 Westlaw Charges for 09-05-10 | $7.24 |
| 09/06/2010 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 09/07/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $3.30 |
| 09/07/2010 | DC | 70934.00001 TriState Courier Charges for 09-07-10 | $36.00 |
| 09/07/2010 | DC | 70934.00001 TriState Courier Charges for 09-07-10 | $5.00 |
| 09/07/2010 | DC | 70934.00001 TriState Courier Charges for 09-07-10 | $26.00 |
| 09/07/2010 | PAC | 70934.00001 PACER Charges for 09-07-10 | $2.56 |
| 09/07/2010 | PO | 70934.00001 :Postage Charges for 09-07-10 | $3.15 |

| 09/07/2010 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 09/07/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 09/07/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/07/2010 | WL | 70934.00001 Westlaw Charges for 09-07-10 | $1,033.21 |
| 09/08/2010 | DC | 70934.00001 TriState Courier Charges for 09-08-10 | $5.00 |
| 09/08/2010 | DC | 70934.00001 TriState Courier Charges for 09-08-10 | $9.38 |
| 09/08/2010 | DC | 70934.00001 TriState Courier Charges for 09-08-10 | $72.00 |
| 09/08/2010 | OS | Digital Legal Services, 672 copies | $80.64 |
| 09/08/2010 | OS | Digital Legal Services, postage | $14.70 |
| 09/08/2010 | PAC | 70934.00001 PACER Charges for 09-08-10 | $9.84 |
| 09/08/2010 | PO | 70934.00001 :Postage Charges for 09-08-10 | $26.25 |
| 09/08/2010 | RE | ( 339 @0.10 PER PG) | $33.90 |
| 09/08/2010 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 09/08/2010 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 09/08/2010 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 09/08/2010 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 09/08/2010 | RE | (DOC 104 @0.10 PER PG) | $10.40 |
| 09/08/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/08/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/09/2010 | DC | 70934.00001 TriState Courier Charges for 09-09-10 | $5.00 |
| 09/09/2010 | DC | 70934.00001 TriState Courier Charges for 09-09-10 | $20.00 |
| 09/09/2010 | DC | 70934.00001 TriState Courier Charges for 09-09-10 | $108.00 |
| 09/09/2010 | PAC | 70934.00001 PACER Charges for 09-09-10 | $9.12 |
| 09/09/2010 | PO | 70934.00001 :Postage Charges for 09-09-10 | $3.15 |
| 09/09/2010 | PO | 70934.00001 :Postage Charges for 09-09-10 | $22.00 |
| 09/09/2010 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 09/09/2010 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 09/09/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/09/2010 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/09/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/09/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/10/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/10/2010 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/11/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $42.50 |
| 09/11/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $2.74 |
| 09/13/2010 | DC | 70934.00001 TriState Courier Charges for 09-13-10 | $5.55 |
| 09/13/2010 | DC | 70934.00001 TriState Courier Charges for 09-13-10 | $36.00 |
| 09/13/2010 | PAC | 70934.00001 PACER Charges for 09-13-10 | $8.16 |
| 09/13/2010 | PO | 70934.00001 :Postage Charges for 09-13-10 | $8.25 |
| 09/13/2010 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/13/2010 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 09/13/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |

| | | | |
|---|---|---|---:|
| 09/13/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/13/2010 | RE | ( 441 @0.10 PER PG) | $44.10 |
| 09/14/2010 | DC | 70934.00001 TriState Courier Charges for 09-14-10 | $39.00 |
| 09/14/2010 | LN | 70934.00001 Lexis Charges for 09-14-10 | $184.59 |
| 09/14/2010 | OS | National Depo Nation, Gibson Deposition, GNB | $1,226.80 |
| 09/14/2010 | PAC | 70934.00001 PACER Charges for 09-14-10 | $36.80 |
| 09/14/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/14/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/14/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/14/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/15/2010 | DC | 70934.00001 TriState Courier Charges for 09-15-10 | $6.48 |
| 09/15/2010 | DC | 70934.00001 TriState Courier Charges for 09-15-10 | $108.00 |
| 09/15/2010 | PAC | 70934.00001 PACER Charges for 09-15-10 | $29.28 |
| 09/15/2010 | PO | 70934.00001 :Postage Charges for 09-15-10 | $14.70 |
| 09/15/2010 | PO | 70934.00001 :Postage Charges for 09-15-10 | $26.25 |
| 09/15/2010 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 09/15/2010 | RE | ( 1365 @0.10 PER PG) | $136.50 |
| 09/15/2010 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 09/15/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/15/2010 | WL | 70934.00001 Westlaw Charges for 09-15-10 | $198.01 |
| 09/16/2010 | CC | Conference Call [E105] AT&T Conference Call, LDJ | $1.21 |
| 09/16/2010 | DC | 70934.00001 TriState Courier Charges for 09-16-10 | $5.00 |
| 09/16/2010 | DC | 70934.00001 TriState Courier Charges for 09-16-10 | $13.50 |
| 09/16/2010 | DC | 70934.00001 TriState Courier Charges for 09-16-10 | $10.69 |
| 09/16/2010 | DC | 70934.00001 TriState Courier Charges for 09-16-10 | $5.00 |
| 09/16/2010 | DC | 70934.00001 TriState Courier Charges for 09-16-10 | $72.00 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $13.79 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $16.10 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $15.24 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $13.79 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $13.79 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $13.79 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $9.51 |
| 09/16/2010 | DH | 70934.00001 DHL Worldwide Express Charges for 09-16-10 | $13.79 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |

| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |

| | | | |
|---|---|---|---|
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/16/2010 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 09/16/2010 | PAC | 70934.00001 PACER Charges for 09-16-10 | $14.00 |
| 09/16/2010 | PO | 70934.00001 :Postage Charges for 09-16-10 | $26.25 |
| 09/16/2010 | RE | ( 272 @0.10 PER PG) | $27.20 |
| 09/16/2010 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 09/16/2010 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 09/16/2010 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 09/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | DC | 70934.00001 TriState Courier Charges for 09-17-10 | $6.48 |
| 09/17/2010 | DC | 70934.00001 TriState Courier Charges for 09-17-10 | $72.00 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $11.10 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $10.05 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $10.05 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $10.05 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $10.05 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $10.05 |
| 09/17/2010 | FE | 70934.00001 FedEx Charges for 09-17-10 | $11.33 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |

| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |

| | | | |
|---|---|---|---|
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |

| | | | |
|---|---|---|---|
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/17/2010 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/17/2010 | PAC | 70934.00001 PACER Charges for 09-17-10 | $9.20 |
| 09/17/2010 | PO | 70934.00001 :Postage Charges for 09-17-10 | $34.75 |
| 09/17/2010 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 09/17/2010 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 09/17/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/17/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/17/2010 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 09/17/2010 | RE | ( 823 @0.10 PER PG) | $82.30 |
| 09/17/2010 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| 09/17/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 756 @0.10 PER PG) | $75.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | $40.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | $20.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

| | | | |
|---|---|---|---:|
| 09/17/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/17/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | $30.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 564 @0.10 PER PG) | $56.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/17/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/17/2010 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 09/17/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/17/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 09/18/2010 | AF | Air Fare [E110] United Airlines, LAX/Philly (one way) (full fare | $1,448.70 |

|            |     | Coach); departure 9/19/10, AJK                                                    |          |
|------------|-----|-----------------------------------------------------------------------------------|----------|
| 09/18/2010 | CC  | Conference Call [E105] AT&T Conference Call, LDJ                                   | $0.84    |
| 09/18/2010 | RE  | Reproduction Expense. [E101] 15 pgs, WLR                                           | $1.50    |
| 09/19/2010 | AT  | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 156551, AJK    | $173.40  |
| 09/20/2010 | AT  | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 156552, AJK    | $173.40  |
| 09/20/2010 | AT  | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 156553, AJK    | $102.00  |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $47.00   |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $13.50   |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $5.00    |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $5.74    |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $36.00   |
| 09/20/2010 | DC  | 70934.00001 TriState Courier Charges for 09-20-10                                  | $36.00   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $9.51    |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $13.79   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $16.10   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $13.79   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $13.79   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $13.79   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $15.24   |
| 09/20/2010 | DH  | 70934.00001 DHL Worldwide Express Charges for 09-20-10                             | $13.79   |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |
| 09/20/2010 | FX  | ( 6 @1.00 PER PG)                                                                  | $6.00    |

| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/20/2010 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 09/20/2010 | FX | ( 6 @1.00 PER PG) | $6.00 |

| | | | |
|---|---|---|---:|
| 09/20/2010 | PAC | 70934.00001 PACER Charges for 09-20-10 | $2.48 |
| 09/20/2010 | PO | 70934.00001 :Postage Charges for 09-20-10 | $3.15 |
| 09/20/2010 | PO | 70934.00001 :Postage Charges for 09-20-10 | $3.66 |
| 09/20/2010 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/20/2010 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 09/20/2010 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 09/20/2010 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 09/20/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/20/2010 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/20/2010 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 09/20/2010 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 09/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $5.16 |
| 09/21/2010 | DC | 70934.00001 TriState Courier Charges for 09-21-10 | $5.00 |
| 09/21/2010 | DC | 70934.00001 TriState Courier Charges for 09-21-10 | $5.55 |
| 09/21/2010 | DC | 70934.00001 TriState Courier Charges for 09-21-10 | $72.00 |
| 09/21/2010 | HT | Hotel Expense [E110] DE Hotel- The DuPont Hotel, (1 night) 9/19/2010, AJK | $444.90 |
| 09/21/2010 | LN | 70934.00001 Lexis Charges for 09-21-10 | $121.75 |
| 09/21/2010 | PAC | 70934.00001 PACER Charges for 09-21-10 | $27.52 |
| 09/21/2010 | PO | 70934.00001 :Postage Charges for 09-21-10 | $30.50 |
| 09/21/2010 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE | ( 308 @0.10 PER PG) | $30.80 |
| 09/21/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

| | | | |
|---|---|---|---:|
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |

| | | | |
|---|---|---|---|
| 09/21/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 09/21/2010 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | WL | 70934.00001 Westlaw Charges for 09-21-10 | $516.60 |
| 09/22/2010 | DC | 70934.00001 TriState Courier Charges for 09-22-10 | $63.00 |
| 09/22/2010 | PAC | 70934.00001 PACER Charges for 09-22-10 | $11.20 |
| 09/22/2010 | PO | 70934.00001 :Postage Charges for 09-22-10 | $22.00 |
| 09/22/2010 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/22/2010 | TR | Transcript [E116] Hudson Reporting & V Edison, Deposition, GNB | $5,046.90 |
| 09/22/2010 | WL | 70934.00001 Westlaw Charges for 09-22-10 | $587.62 |
| 09/23/2010 | DC | 70934.00001 TriState Courier Charges for 09-23-10 | $9.38 |
| 09/23/2010 | DC | 70934.00001 TriState Courier Charges for 09-23-10 | $108.00 |
| 09/23/2010 | OS | Digital Legal Services, 3888 copies | $466.56 |
| 09/23/2010 | OS | Digital Legal Services, postage | $139.78 |
| 09/23/2010 | PAC | 70934.00001 PACER Charges for 09-23-10 | $6.00 |

| 09/23/2010 | PO | 70934.00001 :Postage Charges for 09-23-10 | $395.50 |
| 09/23/2010 | PO | 70934.00001 :Postage Charges for 09-23-10 | $16.72 |
| 09/23/2010 | RE | ( 2743 @0.10 PER PG) | $274.30 |
| 09/23/2010 | RE | ( 9964 @0.10 PER PG) | $996.40 |
| 09/23/2010 | RE | ( 7896 @0.10 PER PG) | $789.60 |
| 09/23/2010 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 09/23/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/23/2010 | RE2 | SCAN/COPY ( 4224 @0.10 PER PG) | $422.40 |
| 09/24/2010 | DC | 70934.00001 TriState Courier Charges for 09-24-10 | $65.00 |
| 09/24/2010 | RE | ( 604 @0.10 PER PG) | $60.40 |
| 09/24/2010 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/24/2010 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 09/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/27/2010 | DC | 70934.00001 TriState Courier Charges for 09-27-10 | $17.75 |
| 09/27/2010 | PAC | 70934.00001 PACER Charges for 09-27-10 | $2.48 |
| 09/27/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2010 | RE | ( 501 @0.10 PER PG) | $50.10 |
| 09/27/2010 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/28/2010 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/28/2010 | RE | ( 175 @0.10 PER PG) | $17.50 |
| 09/28/2010 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 09/28/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/29/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $7.17 |
| 09/29/2010 | RE | ( 227 @0.10 PER PG) | $22.70 |
| 09/29/2010 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/29/2010 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 09/29/2010 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/30/2010 | BM | Business Meal [E111] Chelsea Tavern, working lunch, CAH | $15.00 |
| 09/30/2010 | CC | Conference Call [E105] AT&T Conference Call,  LDJ | $4.90 |
| 09/30/2010 | CC | Conference Call [E105] AT&T Conference Call,  AJK | $9.37 |
| 09/30/2010 | DC | 70934.00001 TriState Courier Charges for 09-30-10 | $12.88 |
| 09/30/2010 | PAC | 70934.00001 PACER Charges for 09-30-10 | $20.24 |
| 09/30/2010 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 09/30/2010 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 09/30/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 09/30/2010 | TR | Transcript [E116] Writers Cramp, Inv. 10-275, M. Molitor | $109.25 |

Total Expenses:    **$26,496.91**

## Summary:

| | | |
|---|---|---|
| Total professional services | $364,397.50 | |
| Total expenses | $26,496.91 | |
| Net current charges | $390,894.41 | |
| | | |
| Net balance forward | $1,152,322.08 | |
| **Total balance now due** | $1,543,216.49 | |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 21.20 | 397.50 | $8,427.00 |
| AJK | Kornfeld, Alan J. | 74.70 | 795.00 | $59,386.50 |
| AWC | Caine, Andrew W. | 2.30 | 750.00 | $1,725.00 |
| BMK | Koveleski, Beatrice M. | 1.90 | 150.00 | $285.00 |
| CAH | Hehn, Curtis A. | 15.40 | 550.00 | $8,470.00 |
| CAK | Knotts, Cheryl A. | 2.20 | 215.00 | $473.00 |
| CJB | Bouzoukis, Charles J. | 2.30 | 140.00 | $322.00 |
| DKW | Whaley, Dina K. | 0.80 | 150.00 | $120.00 |
| DMB | Bertenthal, David M. | 13.20 | 750.00 | $9,900.00 |
| EAW | Wagner, Elissa A. | 125.50 | 495.00 | $62,122.50 |
| GNB | Brown, Gillian N. | 0.10 | 515.00 | $51.50 |
| HCK | Kevane, Henry C. | 4.60 | 775.00 | $3,565.00 |
| JMF | Fried, Joshua M. | 77.40 | 625.00 | $48,375.00 |
| JWL | Lucas, John W. | 7.50 | 450.00 | $3,375.00 |
| KLS | Suk, Kati L. | 2.10 | 185.00 | $388.50 |
| KPM | Makowski, Kathleen P. | 2.40 | 450.00 | $1,080.00 |
| KSN | Neil, Karen S. | 0.50 | 140.00 | $70.00 |
| LDJ | Jones, Laura Davis | 2.20 | 427.50 | $940.50 |
| LDJ | Jones, Laura Davis | 104.00 | 855.00 | $88,920.00 |

| | | | | |
|---|---|---|---|---|
| LT | Tuschak, Louise R. | 1.30 | 225.00 | $292.50 |
| MBL | Litvak, Maxim B. | 8.30 | 650.00 | $5,395.00 |
| MLO | Oberholzer, Margaret L. | 1.20 | 220.00 | $264.00 |
| MM | Molitor, Monica | 70.20 | 235.00 | $16,497.00 |
| MRS | Seidl, Michael R. | 0.20 | 575.00 | $115.00 |
| PJJ | Jeffries, Patricia J. | 10.70 | 235.00 | $2,514.50 |
| RJG | Gruber, Richard J. | 19.40 | 795.00 | $15,423.00 |
| TPC | Cairns, Timothy P. | 34.60 | 450.00 | $15,570.00 |
| VAN | Newmark, Victoria A. | 8.70 | 625.00 | $5,437.50 |
| WLR | Ramseyer, William L. | 9.50 | 515.00 | $4,892.50 |
| | | 624.40 | | $364,397.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 66.00 | $46,286.00 |
| BL | Bankruptcy Litigation [L430] | 57.90 | $36,685.00 |
| CA | Case Administration [B110] | 28.50 | $7,114.50 |
| CO | Claims Admin/Objections[B310] | 66.70 | $41,455.00 |
| CP | Compensation Prof. [B160] | 14.40 | $6,499.00 |
| CPO | Comp. of Prof./Others | 27.90 | $8,622.50 |
| EC | Executory Contracts [B185] | 164.80 | $90,751.00 |
| FF | Financial Filings [B110] | 4.40 | $1,957.00 |
| FN | Financing [B230] | 22.50 | $16,348.50 |
| GB | General Business Advice [B410] | 1.50 | $1,282.50 |
| GC | General Creditors Comm. [B150] | 9.30 | $5,949.50 |
| IC | Insurance Coverage | 1.70 | $841.50 |
| LN | Litigation (Non-Bankruptcy) | 51.60 | $33,955.00 |
| MC | Meeting of Creditors [B150] | 8.80 | $7,173.50 |
| PD | Plan & Disclosure Stmt. [B320] | 27.90 | $20,024.50 |
| RPO | Ret. of Prof./Other | 30.90 | $18,408.50 |
| SL | Stay Litigation [B140] | 16.20 | $11,676.50 |
| TR | Travel | 23.40 | $9,367.50 |
| | | 624.40 | $364,397.50 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,868.70 |
| Auto Travel Expense [E109] | $1,006.80 |
| Working Meals [E1 | $229.20 |
| Conference Call [E105] | $152.82 |
| Delivery/Courier Service | $1,451.29 |
| DHL- Worldwide Express | $252.55 |
| Federal Express [E108] | $92.49 |
| Fax Transmittal [E104] | $1,893.00 |
| Hotel Expense [E110] | $2,249.80 |
| Lexis/Nexis- Legal Research [E | $403.74 |
| Outside Services | $1,928.48 |
| Pacer - Court Research | $262.00 |
| Postage [E108] | $723.61 |
| Reproduction Expense [E101] | $3,007.00 |
| Reproduction/ Scan Copy | $1,504.20 |
| Overtime | $146.38 |
| Travel Expense [E110] | $46.00 |
| Transcript [E116] | $5,357.40 |
| Westlaw - Legal Research [E106 | $3,921.45 |
| | $26,496.91 |