# EXHIBIT 1

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| ABRAHAM TRAUBE & HELEN TRAUBE JT TEN 1269 46TH STREET BROOKLYN, NY 11219-2027 | 143 | $5,870.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ABRAHAM, DAN 1512 E SIOUX ST SIOUX FALLS, SD 57103-2257 | 226 | $580.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ALTER, FBO MATHILDE P FMT CO CUST IRA S67W12826 LARKSPUR RD MUSKEGO, WI 53150-3433 | 147 | $1,562.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ANDERSON, JOHN H 2314 CENTRE AVE. BELLMORE, NY 11710-3409 | 223 | $300.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ANDERSON, ROBERT J. & CAROLYN JT TEN 39 EMILIE DR CENTER MORICHES, NY 11934 | 50 | $1,579.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BAINE, DONALD AND CAROL S BAINE JTTEN 18004 NORTH 93RD PLACE SCOTTSDALE, AZ 85255 | 386 | $43,742.02 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BANKS, WALTER L 102 MCCULLEY NEW FRANKLIN, MO 65274-9453 | 225 | $45.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BARR IRA, FBO MARY ANN OPPENHEIMER & CO INC CUSTODIAN 6340 E DOVE VALLEY RD CAVE CREEK, AZ 85331 | 244 | $288,967.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BARR RLVR IRA, FBO JACK OPPENHEIMER & CO INC CUSTODIAN 6340 E DOVE VALLEY RD CAVE CREEK, AZ 85331 | 243 | $49,342.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BATTIAS ROLLOVER IRA, SALLY J SCOTTRADE INC CUST FBO 1016 WYNDHAM WAY SAFETY HARBOR, FL 34695 | 107 | $3,089.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BEHRENWALD, DEBRA A. PTC CUST IRA FBO 202 CHESTNUT HOWARD CITY, MI 49329 | 335 | $2,139.63 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BELL, YVONNE M 1443 GRANT ST VICTORIA, BC V8R 1M4 CANADA | 420 | $1,118.75 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| BELTZ, JAMES R<br>1025 SAUNDERS LANE<br>WEST CHESTER, PA 19380-4217 | 64 | $333,049.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BENEDETTI, FBO DR ROBERTO<br>FMT CO CUST IRA ROLLOVER<br>2848 GLEN HOLLOW DR<br>CLEARWATER, FL 33761-3310 | 274 | $7,624.00 | Admin Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BILAWSKY, BERNARD & HARRIETTE<br>140 EAST DR<br>N MASSAPEQUA, NY 11758-1618 | 176 | $582.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BILELLA, BARBARA A<br>167 CUSHING AVENUE<br>WILLISTON PARK, NY 11596 | 270 | $7,760.35 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BOUCHARD IRA, FBO JACQUELINE K<br>OPPENHEIMER & CO INC CUSTODIAN<br>440 FAIRWAY COURT<br>SEASIDE, OR 97138 | 137 | $3,580.56 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BOWEN, DANIEL T & KAY J BOWEN JTWROS<br>10503 OAK VALLEY TRAIL<br>AUSTIN, TX 78736 | 187 | $7,147.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BRAZIER, CRESSEY W TR FBO<br>CRESSEY W BRAZIER MD PA PENSION PLN<br>22 SAINT CROIX DR<br>CALAIS, ME 04619-4230 | 63 | $190,262.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BREHM, JAMES WILLIAM & LANA S.<br>JTWROS<br>1720 TICE RD<br>FALLING WATERS, WV 25419 | 83 | $1,781.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BRENNER MD IRA, WILLIAM I<br>CUST FPO<br>FBO WILLIAM I BRENNER MD<br>526 N REXFORD DR<br>BEVERLY HILLS, CA 90210-3310 | 491 | $56,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BROOKS, FBO PHYLLIS<br>NFS/FMTC IRA<br>4 APPLETREE DRIVE<br>MATAWAN, NJ 07747 | 230 | $4,015.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BURK, WALTER E<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>2358 JAYMA LANE<br>LA CRESCENTA, CA 91214-1527 | 496 | $9,312.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.  
Case No. 10-11255 (PJW)

**Exhibit A**  
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| BURKE ROTH IRA, BEVERLY ANN SCOTTRADE INC CUST FBO 5205 HUNTERS RIDGE RD APT 215 FORT WORTH, TX 76132 | 234 | $1,741.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BURLEY, FBO WILMA E NFS/FMTC IRA 7071 ISLAND VILLAGE DRIVE LONG BEACH, CA 90803 | 207 | $5,678.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BUSS, JOYCE B TOD DTD 4/22/9 PO BOX 7 LEOPOLIS, WI 54948-0007 | 233 | $1,046.47 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CARLEY, PATRICK J & NANCY JT TEN 207 MUNGER HILL RD WESTFIELD, MA 01085-4591 | 435 | $300.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CARR, FRANCIS CARR & HEATHER JT TEN 43 SHOPE COVE RD FRANKLIN, NC 28734-0289 | 164 | $8,312.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CAVANAUGH IRA, FBO HELEN J OPPENHEIMER & CO INC CUSTODIAN 808 EAST COWBOY COVE TRAIL QUEEN CREEK, AZ 85243 | 245 | $20,743.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CAVANAUGH, HELEN J AND PAMELA SPINELLI JTTEN 808 EAST COWBOY COVE TRAIL QUEEN CREEK, AZ 85243 | 388 | $4,589.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CERRI, ROBERT J 3841 SEDGEMOORE DRIVE SANTA ROSA, CA 95404-7620 | 126 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHARLESON, JUDE T 1288 GENERATIONS DRIVE PO BOX 390 WATERS, MI 49797 | 246 | $2,971.67 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHARLESTON IRA, FBO JUDE T OPPENHEIMER & CO INC CUSTODIAN 1288 GENERATIONS DRIVE PO BOX 390 WATERS, MI 49797 | 248 | $3,205.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHRISTOPHER, RUSSELL L 8111 ELIZABETH LAKE RD LEONA VALLEY, CA 93551 | 373 | $4,352.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| CLEMENTS, STEVEN B<br>2066 W 161ST ST<br>TORRANCE, CA 90504-1606 | 171 | $3,300.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COHEN, RONALD<br>25301 SCOTIA RD<br>HUNTINGTON WOODS, MI 48070 | 375 | $171,334.70 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COLE FAMILY TRUST<br>UA 07 21 95 ROBERT I COLE OR<br>SHEILA COLE TR<br>49 E 73RD ST # 9G<br>NEW YORK, NY 10021 | 313 | $15,705.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COMBS, ROBERT S & COLLEEN N O'BRIEN(ENT)<br>6217 SHARP ROAD<br>SWARTZ CREEK, MI 48473 | 247 | $3,324.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COPLAN, MICHAEL B & RENEE COPLAN JT WROS<br>172 RIVERCLIFF DR<br>MILFORD, CT 06460-4913 | 354 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COX, IVAN RAY<br>226 RUBY LAKE LANE<br>WINTER HAVEN, FL 33884-3266 | 194 | $6,640.79 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COZZI, ANTHONY AND MARYLEE COZZI JTWROS<br>324A WOODBRIDGE DR<br>RIDGE, NY 11961-1301 | 179 | $13,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DAVIS, SCOTT LIGGETT AND LEA C<br>8912 MONEYMAKER DR<br>KNOXVILLE, TN 37923-1119 | 518 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DELLA RATTA, JOAN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>86 ELM ST<br>HICKSVILLE, NY 11801-3133 | 206 | $398.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DELLIBOVI, ANGELO G<br>219 MALCOLM AVE<br>GARFIELD, NJ 07026 | 97 | $1,666.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DI NAPOLI, JOSEPH PATRICK<br>DESIGNATED BENE PLAN/TOD<br>15 JAMES DR<br>NANUET, NY 10954 | 78 | $3,982.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| DIPANKAR MUKHERJEE MD AND PUNAM MUKHERJEE JTWROS 2921 TELESTAR CT # 140 FALLS CHURCH, VA 22042-1205 | 507 | $13,607.02 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DIPANKAR MUKHERJEE MD 2921 TELESTAR COURT 140 FALLS CHURCH, VA 22042-1205 | 508 | $6,931.49 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DOERRIES, KAREN ELIZABETH ANN L CAMPBELL JT TEN 713 CARMENERE DR KENNER, LA 70065 | 466 | $1,520.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DONNA WALLNER TR FBO DONNA WALLNER REV TRUST UA JUN 09 2003 S84W12785 BLUE HERON LN MUSKEGO, WI 53150-4236 | 343 | $3,012.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DOOREN, LEONARD W & VIVIAN K JT TEN 565 PRINCETON AVE BRICK, NJ 08724-4857 | 128 | $5,628.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DYKE, THOMAS C - TTEE 401K SAVINGS INCENTIVE PLAN PO BOX 352N ALPINE, CA 91903-0352 | 395 | $60,410.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| EDWARD SVOBODA 33705 PARK TRAIL CENTER CITY, MN 55012-9619 | 503 | $713.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| EILERS, STANLEY G & CAROL R JTWROS 5070 NORTHRIDGE POINT CEDAR RAPIDS, IA 52403-1073 | 363 | $45,160.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ELLIOTT IRA, FBO GERALD B OPPENHEIMER & CO INC CUSTODIAN 12235 CARDOVA CT STERLING HEIGHTS, MI 48312-3114 | 249 | $31,402.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ELLIOTT, GERALD B 12235 CARDOVA CT STERLING HEIGHTS, MI 48312-3114 | 250 | $75,181.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ERLINDA B CARLOS LIVING TRUST UA 04 26 95 ERLINDA B CARLOS TR 159 E 30ST APT20A NEW YORK, NY 10016 | 310 | $1,840.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| EUELETH, JOHN AU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7244 KIPU PL<br>HONOLULU, HI 96825 | 173 | $810.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FERBER, JODY<br>40 TIMBERRIDGE<br>HOLBROOK, NY 11741 | 139 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FERRY, TIMOTHY BRIAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2143 LAKE VIEW RIDGE DR NE<br>SOLON, IA 52333 | 421 | $33,149.10 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FONAREV LEE J & NERINGA T JT WROS<br>602 HUDSON AVE<br>RIVERVALE, NJ 07675-6221 | 456 | $13,290.94 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FORGASH, JAMES R JR. AND<br>KRISTIN M FORGASH JTTEN<br>2628 ARSENAL ST.<br>ST LOUIS, MO 63118 | 293 | $1,800.00 | Secured Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRANCIS, CARL W & KATHLEEN CO-TRUSTEES<br>FRANCIS LIVINF TRUST, U/A DTD 2-16-99<br>21223 BRIAR COURT<br>ST CLAIR SHORES, MI 48081 | 251 | $10,426.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRANCIS, CHARLES<br>132 BROADVIEW AVE<br>FAIRMONT, WV 26554-1422 | 431 | $6,056.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRITZ, JAMES M & FLORENCE JT/TEN<br>20121 AVALON STREET<br>ST CLAIR SHORES, MI 48080-1788 | 252 | $16,518.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FUENTES, MAXIMINO & DONNA M KUPILIK<br>JT TEN<br>9 MAY CT<br>ROCKVILLE CTR, NY 11570-2700 | 465 | $2,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FUHRMAN, DANIEL R AND WENDY A FUHRMAN<br>JTTEN<br>49882 CRYSTALLINE DR<br>MACOMB, MI 48044-1772 | 355 | $1,787.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| GALLAGHER IRA, FBO CHARLES A OPPENHEIMER & CO INC CUSTODIAN 55 EL CAMINO REAL PORT ST LUCIE, FL 34952 | 253 | $4,887.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GALLAGHER, CHARLES A. & BETT JT TEN 55 EL CAMINO REAL PORT ST LUCIE, FL 34952 | 254 | $21,104.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARAMI, JANOS 18 ANVIL MILLWAY NORTH YORK, ON M2L 1R1 CANADA | 221 | $9,029.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ IRA, FBO BRIAN E OPPENHEIMER & CO INC CUSTODIAN 2057 AVALON RIDGE CIR FENTON, MO 63026 | 256 | $33,664.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ, CATHERINE A 2057 AVALON RIDGE CIR FENTON, MO 63026 | 255 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ, CATHERINE ANN 2057 AVALON RIDGE CIR FENTON, MO 63026-7808 | 328 | $24,052.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GEE, DONALD M & SALLY 3115 SUNRISE RIDGE LN HACIENDA HTS, CA 91745-6251 | 470 | $1,494.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GEISTWEIT, SALLY E. PTC CUST IRA FBO 15617 S W SHILO WAY MCMINNVILLE, OR 97128 | 382 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GETSON, LEE F & MARGARET R GETSON JT TEN 7 HAMILTON COURT SOUTHAMPTON, NJ 08088 | 205 | $160,935.17 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GLENNON, ALLAN 858 COLLEGE PARKWAY APT. 101 ROCKVILLE, MD 20850 | 468 | $939.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GOTTLIEB, CAROLYN E 248 ANNADALE ROAD STATEN ISLAND, NY 10312-1539 | 338 | $2,100.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GOULD, BARBARA J. PTC CUST ROLLOVER IRA FBO 6635 SAND LAKE RD SAND LAKE, MI 49343 | 477 | $5,405.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| GRAWOIG, FBO DAISY<br>FMT CO CUST IRA ROLLOVER<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | 493 | $3,864.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GRAWOIG, JACK & DAISY GRAWOIG<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | 495 | $4,841.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GRAY, DOUGLAS H & KIMBERLY E<br>TRS FBO DOUGLAS H GRAY LIVING<br>TRUST UA AUG 01 2003<br>569 PEARL BEACH RD<br>COLDWATER, MI 49036-8070 | 79 | $190.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GULINO, GREGORY C<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>5680 S CENTENARY RD<br>WILLIAMSON, NY 14589-9318 | 101 | $4,144.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, NARENDAR K & RUKMANI GUPTA<br>JT TEN<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 336 | $4,129.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, NARENDAR K<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 340 | $10,842.35 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, RUKMANI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 339 | $20,739.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HALL, ROBERT JOHN<br>80 FIFTH AVE<br>WESTBURY, NY 11590 | 497 | $1,095.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HAMMER, BEVERLY ANN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8433 LITTLE RD<br>MINNEAPOLIS, MN 55437 | 175 | $1,881.45 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HANNA, CHRISTINA M<br>20893 WOODLAND GLEN DR<br>APT 202<br>NORTHVILLE, MI 48167 | 257 | $11,582.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| HANNAY, RICHARD AND PHYLLIS V. HANNAY JTWROS 20 INDIAN RIVER ROAD LINDALE, GA 30147 | 212 | $4,160.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HANNIGAN, MAURY 4565 GREENVIEW DRIVE EL DORADO HILLS, CA 95762 | 19 | $14,453.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HEINEMAN, JAMES D 309 KINGSDOWN DR CROSSVILLE, TN 38558-9019 | 315 | $500.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HESLIN, ELEANOR J & ROBERT K JT TEN/WROS 140 BRAVADO LANE PALM BEACH SHO, FL 33404-6203 | 467 | $21,200.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HICKS, DENZEL WAYNE JUDY M HICKS JT TEN TOD SUBJECT TO STA TOD RULES 1112 STARLEAF DR MANSFIELD, TX 76063 | 381 | $6,675.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HILL, BRENDA S 2351 WINELEAS RD DECATUR, GA 30033 | 156 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOITENGA, CARL A PTC CUST IRA ROLLOVER FBO 3078 N BASS LAKE RD PIERSON, MI 49339 | 332 | $8,875.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOITENGA, FRANCES L PTC CUST IRA ROLLOVER FBO 3078 BASS LAKE RD PIERSON, MI 49339 | 331 | $8,557.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOLMES, DOUGLAS A - IRA FBO PERSHING LLC AS CUSTODIAN 2745 SQUALL KING DR LAKE HAVASU, AZ 86404-3316 | 436 | $2,966.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOOTEN, SHEILA 2417 CONNIE DRIVE CANYON LAKE, TX 78133 | 321 | $341.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUGGINS, FRANK RTH FBO EDWARD D JONES & CO CUSTODIAN 1719 BURNHAM ROAD FORT SMITH, AR 72903-3203 | 114 | $11,139.23 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| HUGGINS, FRANK<br>1719 BURNHAM RD<br>FORT SMITH, AR 72903-3203 | 113 | $2,529.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUMBLES, JAMES & SHARON HUMBLES JT TEN<br>96 GRAND VIEW RD<br>WASHINGTON, VA 22747-2008 | 196 | $1,013.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUNTER ROTH IRA, FBO SHIRLEY A<br>OPPENHEIMER & CO INC CUSTODIAN<br>408 RENWOOD<br>LAFAYETTE, LA 70503 | 258 | $104,418.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JACOBS, JAMES & DIANE JTTEN<br>5734 BINGHAM<br>TROY, MI 48098 | 259 | $17,995.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JENKINSON, FREDERICK<br>166 SARAH FERN CT<br>LAPEER, MI 48446-4136 | 260 | $4,633.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON IRA, FBO LORETTA C<br>OPPENHEIMER & CO INC CUSTODIAN<br>39728 BONNIE<br>CLINTON TWP, MI 48038-2805 | 325 | $59,553.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, BEVERLY E ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>6814 COLLINSDALE RD<br>BALTIMORE, MD 21234-5936 | 224 | $1,366.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, LEON M<br>911 OAKMONT DR<br>THIEF RIVER FALLS, MN 56701 | 232 | $17,584.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, LORETTA C AND ALBERT C JOHNSON JTTEN<br>39728 BONNIE CT<br>CLINTON TWP, MI 48038 | 326 | $293,854.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KANNER, JOSEPH<br>397 DAUB AVE<br>HEWLETT, NY 11557-1133 | 54 | $15,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KELEHER, EMILY D & STEPHEN M JTWROS<br>105 S 12TH STREET # 204<br>PHILADELPHIA, PA 19107 | 289 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| KEMP, VELMA E & JOHN R KEMP TTEE<br>VELMA E KEMP REV TRUST<br>FBO LINDA K INGLE<br>LAWRENCE/STEVEN R KEMP, 7903 E FRITO DR<br>MESA, AZ 85208-5906 | 337 | $737.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KERN, KENNETH W<br>4222 MILLCREST CT<br>ROANOKE, VA 24018 | 155 | $4,264.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KIM, YONG H & YONG CHUL<br>JT TEN<br>588 COLONY CIRCLE<br>FORT OGLETHORPE, GA 30742 | 112 | $3,705.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KIN YIP CHU &<br>SO MEI NG<br>4338 HAZELWOOD CRES<br>BURNABY, BC V5G 2R2<br>CANADA | 286 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KING, KENNETH D - TTEE<br>KENNY D KING REVOCABLE TRUST<br>U/A 06/08/04, FBO KENNY D KING<br>2951 N GOVERNEOUR ST APT 107<br>WICHITA, KS 67226-1763 | 305 | $7,540.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLABEN, JASON<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>121 BESEMER HILL RD<br>ITHACA, NY 14850-8709 | 505 | $3,997.65 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLATT, JAMES J<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2951 MEADOW LANE<br>THE VILLAGES, FL 32162-8534 | 351 | $1,007.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLINE IRA, FBO CAROL C<br>OPPENHEIMER & CO INC CUSTODIAN<br>2980 CLYDE<br>HIGHLAND, MI 48357 | 327 | $76,405.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLINE, CAROL<br>2980 CLYDE RD<br>HIGHLAND, MI 48357 | 330 | $24,825.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| KOENIGSBERG, MARY ANNE & STEVEN JT TEN TOD SUBJECT TO STA TOD RULES 2133 UNIVERSITY DR S CLEARWATER, FL 33764 | 106 | $69,786.25 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOENIGSBERG, MARY ANNE & STEVEN TR'S FBO MARY ANNE KOENIGSBERG TRUST UA JUN 4 1998 2133 UNIVERSITY DR S CLEARWATER, FL 33764-4835 | 105 | $56,146.27 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOLESINSKY, PAUL J 94 GREENSBORO RD DEDHAM, MA 02026-5220 | 292 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KORBETT, VICKIE LEE ROTH IRA TD AMERITRADE INC CUSTODIAN 42355 CHAPARRAL DR TEMECULA, CA 92592 | 281 | $1,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KORDISTAS, DIMITRIS NICK 43 FIELDSTONE DR SOMERVILLE, NJ 08876 | 118 | $2,231.60 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOSIK, ILSE L & AUSTIN JT TEN 403 OLD STAGE RD SPOTSWOOD, NJ 08884-1117 | 379 | $1,903.13 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KROFEL, JACK J & SYLVIA A JT WROS 26097 N GERALDINE LN BARRINGTON, IL 60010 | 168 | $1,422.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LAN LING SUN IRA TD AMERITRADE CLEARING CUSTODIAN 20 CONFUCIUS PLAZA APT 19D NEW YORK, NY 10002 | 384 | $14,600.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANDOLPH, ALFRED - IRA TD AMERITRADE IN CUSTODIAN 8448 FRANKLIN AVE LOS ANGELES, CA 90069 | 374 | $4,390.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANNY DAVID STRAIN ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 6 ELDORADO DR CHESTNUT RIDGE, NY 10977-6406 | 237 | $900.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANSPA, MARGARET F 9933 ESSEX DR OMAHA, NE 68114 | 190 | $16,270.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| LARKIN, JAMES R<br>PTC CUST IRA FBO<br>145 E PATTERSON RD<br>SANTA MARIA, CA 93455 | 67 | $3,245.59 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LEOPARDI, JOSEPH & JANICE LEOPARDI<br>41 HALSTEAD DR<br>MANCHESTER, NJ 08759 | 494 | $9,084.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LESTER, WILLIAM N<br>1800 HOOD ST<br>SPRINGFIELD, IL 62703 | 316 | $48,687.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LOPEZ, RAFAEL R - IRA<br>14200 LEANING PINE DRIVE<br>MIAMI LAKES, FL 33014 | 170 | $2,788.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LUTZE, DALE R IRA<br>TD AMERITRADE INC CUSTODIAN<br>N55 W 21404 LOGAN DR<br>MENOMONEE FALLS, WI 53051 | 472 | $1,412.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MANDEL, GARY & JANINE MANDEL JTWROS<br>281 OCEAN AVENUE<br>LAWRENCE, NY 11559-2010 | 239 | $5,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MANNING, MITCHELL W JR<br>111-E BREEZEWOOD DR<br>GREENVILLE, NC 27858-7909 | 457 | $968.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MARSHALL, THEODORE J &<br>JENNIFER R COBERLY JTWROS<br>965 SOUTH ATLANTIC AVE.<br>COCOA BEACH, FL 32931-2422 | 412 | $5,144.34 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MARZILLI RLVR IRA, FBO DORIS<br>OPPENHEIMER & CO INC CUSTODIAN<br>26145 BRETTONWOODS STREET<br>MADISON HEIGHTS, MI 48071 | 261 | $5,001.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCCLOUD, THOMAS W & CAROL L JT TEN<br>11001 N. COSBY AVE.<br>KANSAS CITY, MO 64154 | 131 | $2,430.35 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCCOY, MAUREEN<br>9029 KILBOURN AV<br>SKOKIE, IL 60076 | 39 | $1,288.40 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCGUIRE, PETER J JR<br>JACQUELINE L MCGUIRE<br>PO BOX 144<br>SKULL VALLEY, AZ 86338-0144 | 383 | $41,779.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| MCVEAN, RICHARD D & SANDRA K MCVEAN JT WROS<br>516 NANTUCKET DRIVE<br>TEMPLE TERRACE, FL 33617 | 208 | $20,559.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEIERS, DENIS L<br>11393 E SORREL LN<br>SCOTTSDALE, AZ 85259-5880 | 121 | $25,216.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MESSER IRA R/O, FBO JUDY C<br>OPPENHEIMER & CO INC CUSTODIAN<br>5154 FREDRICK DR<br>STERLING HEIGHTS, MI 48310 | 217 | $8,615.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MESSER RLVR IRA, FBO PARIS E<br>OPPENHEIMER & CO INC CUSTODIAN<br>5154 FREDRICK DR<br>STERLING HEIGHTS, MI 48310 | 218 | $21,595.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEYER, CHERYL K<br>WELLS FARGO BANK ROTH C/F<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | 376 | $9,213.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEYER, PAUL G<br>WELLS FARGO BANK ROTH C/F<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | 377 | $7,691.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MICHAEL R GULMETTI TRUST<br>NO M-25 UA 07 08 96<br>MICHAEL R GULMETTI<br>920 N 4TH AVE<br>STURGEON BAY, WI 54235-2308 | 322 | $1,586.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MINCEY, BENISE L<br>6383 INDEPENDENCE DR<br>COLUMBUS, GA 31909-4409 | 92 | $0.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MODICA, ANTHONY GERARD<br>8463 W WINDSOR AVE<br>CHICAGO, IL 60656 | 398 | $6,700.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MORAN, ELIZABETH<br>1201 FURNACE RD<br>PITTSFORD, VT 05763-9342 | 166 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MOYE, TIMOTHY W<br>2530 W MARKET ST<br>AKRON, OH 44313 | 453 | $9,740.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| MUNIZ, CARLOS M. - TTEE<br>CARLOS M MUNIZ LIVING TRUST<br>U/A 6/7/07<br>45 HANCOCK COMMONS<br>YAPHANK, NY 11980 | 358 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MURRAY, MAUREEN R. - IRA<br>FCC AS CUSTODIAN<br>PO BOX 100457<br>DENVER, CO 80250-0457 | 201 | $14,464.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NAWROCKI, RONALD M<br>TRAD IRA VFTC AS CUSTODIAN<br>3971 N VILLAGE ST<br>BUCKEYE, AZ 85396-3558 | 437 | $7,372.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NEER, EUGENE F TOD<br>SUBJECT TO STA TOD RULES<br>503 BURKATH RD APT 107<br>WARRENSBURG, MO 64093 | 378 | $75,119.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, DIANNE L<br>PTC CUST IRA ROLLOVER FBO<br>10842 196TH AVE<br>BIG RAPIDS, MI 49307 | 347 | $4,045.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, DIANNE L AND DAVID P NELSON TTEES<br>DIANNE L. & DAVID P. NELSON<br>TRUST DTD 12-2-98, 10842 196TH AVE.<br>BIG RAPIDS, MI 49307 | 346 | $17,575.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, MARK S ROTH IRA<br>FCC AS CUSTODIAN<br>410 LOMOND LOOP<br>BAGLEY, MN 56621 | 464 | $5,577.16 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NORMAN, GARY G & MARIANNE<br>JT TEN<br>502 HERRERA CT<br>THE VILLAGES, FL 32159-9251 | 91 | $1,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| O'BRIEN RLVR IRA, FBO BARBARA A<br>OPPENHEIMER & CO INC CUSTODIAN<br>22737 LINGEMANN ST<br>ST CLAIR SHORES, MI 48080-2129 | 262 | $18,106.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| O'BRIEN, DAYLE R & BARBARA A JTENT<br>22737 LINGEMANN<br>ST CLAIR SHORES, MI 48080 | 263 | $18,368.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| O'DONNELL, FBO GAIL A<br>FMTC CUSTODIAN - ROTH IRA<br>4 OLD STAGE TRL<br>CLOVER, SC 29710-8931 | 440 | $5,722.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PATE, MR CHARLES J. IRRA<br>CUST FPO<br>FBO MR CHARLES J. PATE<br>10520 BARAGA ST<br>TAYLOR, MI 48180-3758 | 177 | $1,200.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM CUST<br>COLE R PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 213 | $5,804.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM CUST<br>TANNER C PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 211 | $5,804.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM J & CAROLYN K PEARSON<br>JT TEN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 210 | $14,380.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM J<br>PO BOX 127<br>FLORA, IN 46929-0127 | 209 | $15,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | 432 | $15,679.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | 438 | $15,679.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERRY, PATRICIA J.<br>PTC CUST IRA ROLLOVER FBO<br>22330 LAKE DR. N.W.<br>PIERSON, MI 49339 | 476 | $4,059.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PETA-GAY A MATTIS<br>15007 YORKTOWN COLONY DR<br>HOUSTON, TX 77084-1499 | 473 | $190.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| PFEIFFER RLVR IRA, FBO ERNST OPPENHEIMER & CO INC CUSTODIAN 31230 BEECHWOOD DRIVE WARREN, MI 48088-2024 | 264 | $46,228.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PHILIPS, CLIFFORD J 4069 S QUEEN PALM DR TUCSON, AZ 85730 | 163 | $2,259.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| POIDOMANI, BENJAMIN VAUGHN POIDOMANI 51 MCCONNELL AVE BAYPORT, NY 11705 | 109 | $4,716.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PREM P JAIN KUMKUM JAIN 10806 CRIPPEN VALE CT RESTON, VA 20194-1419 | 526 | $1,960.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PRODIN, KEVIN 25764 RONALD ROSEVILLE, MI 48066 | 199 | $16,859.96 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PUGLIESE, VIRGINIA & RICHARD A. JT TEN 35 HOWARD ST NEW YORK, NY 10013 | 81 | $35,824.28 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PURVIS, JAMES B JR 2063 GOLD HILL RD CONCORD, NC 28025-7939 | 82 | $1,038.45 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| QUAN, MING GAY 56 MULBERRY ST APT # 29 NEW YORK, NY 10013-4320 | 119 | $12,785.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAGAP, STEPHEN B & DENISE J JTTEN 22300 CUNNINGHAM AVENUE WARREN, MI 48091 | 265 | $11,190.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAN FAM LIMITED 1223 COUNTRY CLUB CIR BIRMINGHAM, AL 35244-1407 | 95 | $29,480.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAND, JAY J 1068 BROOK AVE BRONX, NY 10456-5204 | 103 | $6,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| REGES, AMY 4729 STATE ROUTE 414 BURDETT, NY 14818 | 145 | $2,619.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| REILLY, JOHN J & DIANA K & JOHN C JT TEN 1614 SHANNON WAY MELVILLE, NY 11747 | 200 | $22,440.00 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

**Exhibit A**  
**Claims Filed By Equity Shareholders**

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| RENTZ IRA, FBO JAMES R OPPENHEIMER & CO INC CUSTODIAN 575 W. DRAYTON FERNDALE, MI 48220 | 266 | $15,574.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RICHMAN IRA, FBO BENJAMIN OPPENHEIMER & CO INC CUSTODIAN 112 SAN MARITA WAY PALM BEACH GARDENS, FL 33418 | 197 | $14,026.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RODGERS, PAUL LARRY 233 KARNES DR FRANKLIN, TN 37064-5759 | 117 | $7,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RODRIGUEZ, PHILLIP V & VIRGINIA M CALHOUN JT TEN 406 BELLE MONTI CT APTOS, CA 95003 | 110 | $34,060.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROGERS, NANCY S RRA CUST FPO FBO NANCY S ROGERS 86 SALT CREEK PL PAWLEYS ISL, SC 29585-7947 | 204 | $13,770.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROHDE, JERI L & ROGER E JT TEN 609 MORNINGSIDE DR BREMEN, IN 46506 | 411 | $3,107.08 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROTH, RANDALL D 3867 STUMP AVE SW MASSILLON, OH 44646-9445 | 125 | $30,441.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROTHWELL, ELLEN B. PTC CUST IRA FBO 2333 LAKEHURST NE GRAND RAPIDS, MI 49525 | 357 | $2,729.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RUSSELL, JAMES JR & CAROL EDITH RUSSELL JT TEN WROS 358 N HICKORY ST MASSAPEQUA, NY 11758-2733 | 356 | $2,650.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SADIGIANIS, CLAIRE PO BOX 951 ALPINE, NJ 07620 | 294 | $33,636.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHAER-LANGE, LINDA 20232 MURRAY HILL RD BLOOMINGTON, IL 61705 | 88 | $1,447.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SCHIRALLI, NICHOLAS C & JENNY D SCHIRALLI JT WROS 1005 SOPHMORE COURT DURHAM, NC 27713-6583 | 291 | $2,520.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHOP, KENNETH CUSTODIAN FOR GRACE SCHOP UNTIL AGE 21 33928 KLEIN RD FRASER, MI 48026 | 417 | $932.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHULTZ, DOUG J 479 SCRANTON ST AURORA, CO 80011-8422 | 165 | $1,000.00 | Admin Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEDLOFF, GEORGE & NANCY SEDLOFF TRS FBO GEORGE SEDLOFF & NANCY SEDLOFF REV TRUST UA SEP 26 1996 2532 80TH PL KENOSHA, WI 53143 | 360 | $1,491.75 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEUFERT, CHRISTOPHER J., SR FBO CHRISTOPHER J SEUFERT JR BENE COVERDELL SVNGS TD BK USA CUST BOX 59 CENTRAL STREET FRANKLIN, NH 03235 | 135 | $1,620.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEUFERT, CHRISTOPHER J., SR FBO MEGAN N SEUFERT BENE COVERDELL SVNGS PO BOX 59 CENTRAL STREET FRANKLIN, NH 03235 | 136 | $1,620.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIDHU, SAMARPREET CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 669 FISHER CIR FOLSOM, CA 95630 | 471 | $2,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIELOFF IRA, FBO EDWARD OPPENHEIMER & CO INC CUSTODIAN 27474 NORMA WARREN, MI 48093 | 267 | $23,005.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIEVERSON, MARTIN PETER ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 12915 54TH AVE SE EVERETT, WA 98208-9530 | 167 | $6,870.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SILVERS, DANA 3150 W CALHOUN PKWY #402 MINNEAPOLIS, MN 55416 | 280 | $8,242.98 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SIMMONS, HERBERT G & ELIZABETH H TEN COM 11419 SAGEYORK DRIVE HOUSTON, TX 77089-4209 | 160 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIMMONS, RUSSELL L SEP IRA TD AMERITRADE INC CUSTODIAN 9817 SHADOW WOOD DR HOUSTON, TX 77080-7107 | 490 | $13,660.01 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIMPSON, DENNIS W & CAROL A TTEES SIMPSON FAMILY LIV TRUST U/A DTD 12/08/03 7880 GILDERSLEEVE CR KIRTLAND, OH 44094 | 80 | $2,075.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SINGH, LACHMAN 1777 SUNSET AVE SANTA MONICA, CA 90405 | 235 | $110,458.25 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SLANGER IRA, FBO WILLIAM OPPENHEIMER & CO INC CUSTODIAN 3766 PRAIRIE GRANDVILLE, MI 49418 | 241 | $23,560.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SLANGER, WILLIAM & SHAYNE & JUSTIN JTTEN 3766 PRAIRIE GRANDVILLE, MI 49418 | 242 | $23,152.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SMIESKA, RICHARD S. AND RITA V. ENT 43078 SINNAMON DR. CLINTON TOWNSHIP, MI 48038-2489 | 418 | $30,488.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SMILE STK MKT INVSTRS LIKE PO BOX 43 OLANTA, PA 16863-0043 | 296 | $1,625.48 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPARANO ROTH IRA, SHER R SCOTTRADE INC CUST FBO 7020 108TH ST APT 5P FOREST HILLS, NY 11375 | 48 | $14,639.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPARANO, JOSEPH J SIMPLE IRA TD AMERITRADE INC CUSTODIAN 7020 108TH ST APT 5P FOREST HILLS, NY 11375-4426 | 47 | $0.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SPETH, SUZANNE M TRUSTEE<br>SUZANNE M SPETH REVOCABLE LIVING TRUST<br>UAD 09/28/06<br>646 BAY CROSSING DR<br>WATERFORD, MI 48327 | 364 | $1,530.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPORRE, CLARENCE O<br>TOD ET AL<br>1163 E WILBUR AVE<br>DALTON GARDENS, ID 83815 | 123 | $8,275.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SQUITIERI, MARGARET S<br>1215 OVERBROOK RD<br>BALTIMORE, MD 21239-1607 | 279 | $1,585.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STANLEY, FBO CHRISTIAN<br>FMTC CUSTODIAN - ROTH IRA<br>2355 HILGARD AVE<br>APT #204<br>BERKELEY, CA 94709-1343 | 359 | $3,850.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STOMMELS, DANIEL & ANNIE FAES JT TEN<br>AP 235<br>ALZIRA, E-46600<br>SPAIN | 389 | $2,589.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STONERIDGE CO. INC.<br>PSP TRUST DTD 11/14/91<br>ROBERT C. & GLORIA SCHOENESHOEFER TTEES<br>P.O. BOX 207<br>MORRISON, CO 80465-0207 | 240 | $40,756.27 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SUAREZ, CELIA<br>9140 SE 123RD CT., APT # 302<br>MIAMI, FL 33186 | 275 | $6,546.88 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SUAREZ, FBO CELIA<br>FMT CO CUST IRA ROLLOVER<br>9140 SW 123RD CT APT 302<br>MIAMI, FL 33186-4129 | 276 | $4,042.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SULLIVAN, JOHN & MARY<br>928 HEATHER DR<br>SIERRA VISTA, AZ 85635-4935 | 399 | $27,054.95 | Admin Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SURPRENANT, FBO MARK C<br>ADAMS AND REESE LLP 401K PSP<br>CHARLES SCHWAB TRUST CO TTEE<br>1653 SONIAT ST<br>NEW ORLEANS, LA 70115 | 203 | $8,721.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SWAIM, RICHIE G AND RENITA C SWAIM<br>5007 KIDD FARM DRIVE<br>HAMPTONVILLE, NC 27020 | 148 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TAYLOR, KEVIN DUANE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>57 MEADOW BROOK FARM RD<br>BEAUFORT, SC 29907 | 129 | $2,828.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TEAGUE ROTH IRA, NELSON<br>SCOTTRADE INC CUST FBO<br>121 TUNA ST<br>HOLDEN BEACH, NC 28462 | 298 | $2,962.03 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TESCH, NORMAN RAY & SHERYL MARIE TESCH<br>JTWROS<br>14902 E BELLE TERRE AVE<br>VERADALE, WA 99037-8204 | 140 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| THORNTON JR., HAROLD A IRA<br>EDWARD D JONES & CO CUSTODIAN<br>192 COMMON WAY<br>JESUP, GA 31545-8508 | 342 | $7,741.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRAUBE, CHARLES<br>11 ROLLING HILL LANE<br>LAWRENCE, NY 11559 | 51 | $15,146.00 | Admin | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRAYLOR, EDDIE K<br>DARLENE J TRAYLOR TTEE<br>E K & D J TRAYLOR JOINT REV TR<br>U/A 7/1/97, 3113 CASTELLANO WAY<br>CEDAR PARK, TX 78613-4353 | 380 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUE IRA, NORMAN E<br>SCOTTRADE INC CUST FBO<br>3024 MAGNOLIA CIRCLE<br>MACUNGIE, PA 18062 | 297 | $13,600.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUITT, JAMES F - TTEE<br>UNDER THE WILL OF CHARLOTTE C<br>FBO DOROTHY BURTON TRUITT<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 308 | $5,373.90 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUITT, JAMES F. JR<br>DOROTHY B TRUITT<br>TENANT BY ENTIRETY<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 309 | $14,780.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| TRUITT, JAMES F. JR<br>NON-PURPOSE LOAN ACCOUNT<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 307 | $44,442.02 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| URBAN, JEFFREY<br>5309 VISTA DEL CERRO NE<br>ALBUQUERQUE, NM 87111-5717 | 419 | $3,968.25 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAIDYANATHAN, FBO PADMA C<br>FMTC CUSTODIAN - ROTH IRA<br>4874 HIGHLAND PLACE CT<br>RICHMOND HTS, OH 44143-2789 | 269 | $654.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAN REKEN, STANLEY R TTEE<br>STANLEY R VAN REKEN LVG TRUST<br>U/A 7/24/96, FBO STANLEY R VAN REKEN<br>1899 ORCHARD LAKE RD<br>SYLVAN LAKE, MI 48320-1774 | 287 | $2,640.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAUGHN, REGGIE R<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>125 ROSEMONT PL<br>BOSSIER CITY, LA 71112 | 202 | $1,483.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VICTOR & INGE HOLDORF REV LIV<br>TST 1 18 02 VICTOR HOLDORF<br>OR INGE HOLDORF TR<br>32 SHERIDAN RD<br>SHIRLEY, NY 11967 | 406 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VON BERNTHAL IRA, FBO HANS<br>OPPENHEIMER & CO INC CUSTODIAN<br>6890 COMMERCE RD<br>ORCHARD LAKE, MI 48324 | 220 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VON BERNTHAL, HANS E TRUSTEE<br>HANS E VON BERNTHAL LIVING TRUST<br>U/A DTD 8/23/2000<br>6890 COMMERCE ROAD<br>ORCHARD LAKE, MI 48324 | 219 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VOWELL, FBO BRENDA G<br>NFS/FMTC ROTH IRA<br>324 HICKORY LANE<br>JACKSBORO, TN 37757 | 397 | $3,400.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALKUP, DANA & CHARLENE L WALKUP JTWROS<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 394 | $54,075.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

Exhibit A
Claims Filed By Equity Shareholders

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| WALKUP, DANA RICHARD<br>IRA R/O ETRADE CUSTODIAN<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 392 | $16,476.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALKUP, DANA<br>IRA ETRADE CUSTODIAN<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 393 | $1,212.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALLACE, ROBERT J<br>6123 SUMMER CREEK CIR<br>DALLAS, TX 75231 | 469 | $3,002.00 | Priority and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WATKINS, CYNDI<br>OPPENHEIMER & CO INC CUSTODIAN<br>STANLEY A WATKINS (DEC'D) IRA<br>FBO CYNDI WATKINS (BENEF)<br>38085 HURON POINTE DRIVE<br>HARRISON TWP, MI 48045 | 352 | $15,530.15 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WATTIER, JERRY L<br>SIMPLE IRA-PERSHING LLC CUST<br>321 W 4TH ST<br>PIERRE, SD 57501-1625 | 90 | $50.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WEBB, VIRGIL R., JR & PATSY J. WEBB<br>1742 CR 1002<br>GREENVILLE, TX 75401 | 133 | $9,869.58 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WEBER, JULIUS L<br>33 ERIC DR<br>HOWELL, NJ 07731-1954 | 100 | $610.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WENZ, JOAN M.<br>21 CARRIE COURT<br>SMITHTOWN, NY 11787-2720 | 161 | $932.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WHITSON, JAY R<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 302 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WHITSON, JAY ROBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 301 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| WHITSON, NANCY J<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 290 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WICH-LAYMAN, LISA A<br>815 WORTHINGTON WAY<br>WILMINGTON, NC 28411-6139 | 517 | $307.49 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WICKTOR, RUSSELL D & BARBARA J.<br>7208 ASPEN RD<br>PRINCETON, MN 55371 | 94 | $3,660.27 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WILSON, WAYNE V & THELMA J WILSON JT TEN<br>282 BROWN CREST RD<br>LA FOLLETTE, TN 37766-5304 | 227 | $9,765.60 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WOODS, KAREN<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | 282 | $12,647.68 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WOODS, MARION M & KAREN JT TEN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | 283 | $19,138.40 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WYLIE, M. RICHARD<br>PTC CUST IRA ROLLOVER FBO<br>O-446 LEONARD ST.<br>GRAND RAPIDS, MI 49544 | 333 | $40,885.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| YONKER, DAVID DANIEL<br>PTC CUST SEP IRA FBO<br>9428 E. ONE MILE RD<br>WHITE CLOUD, MI 49349 | 334 | $3,275.65 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| YOUSSIAN, YOCHANAN K<br>791 BRADLEY ST<br>W HEMPSTEAD, NY 11552-3213 | 192 | $118,924.69 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZALINSKI IRA, FBO DEBORAH L<br>OPPENHEIMER & CO INC CUSTODIAN<br>35692 SIMON<br>CLINTON TWP, MI 48035 | 475 | $5,170.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZALINSKI, MICHAEL T & DEBORAH L JT TEN<br>35692 SIMON<br>CLINTON TWP, MI 48035 | 474 | $14,644.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| ZALINSKI, YVONNE N & NICHOLAS C TRUSTEES YVONNE N ZALINSKI LIVING TRUST U/A DTD 02/03/07, 30804 DOVER WARREN, MI 48088 | 365 | $59,867.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK IRA, FBO TERESA E OPPENHEIMER & CO INC CUSTODIAN 21101 MADISON SAINT CLAIR SHORES, MI 48081 | 323 | $40,723.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK, MICHAEL D AND SYLVIA M ZULICK JTTEN 5620 VICTORY CIRCLE STERLING HEIGHTS, MI 48310 | 324 | $40,851.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK, PHILIP R AND TERESA E ZULICK JTTEN 21101 MADISON ST CLAIR SHORES, MI 48081 | 329 | $34,739.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |