IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| POINT BLANK SOLUTIONS, INC., *et al.*[1] | ) | Case No. 10-11255 (PJW) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | | **Related Docket No.** |

**ORDER SUSTAINING DEBTORS' SECOND (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO THE CLASSIFICATION OF FILED PROOFS OF CLAIM PURSUANT TO 11 U.S.C. § 502(b) FEDERAL RULES OF BANKRUPTCY PROCEDURE 3007 AND 9014, AND LOCAL RULE OF BANKRUPTCY PROCEDURE 3007-1**

Upon the Second (Non-Substantive) Omnibus Objection to the Classification of Filed

Proofs of Claim Pursuant to 11 U.S.C. § 502(b), Federal Rules of Bankruptcy Procedure 3007

and 9014, and Local Rule of Bankruptcy Procedure 3007-1  (the "Objection"),[2] and upon the

Avila Declaration, seeking entry of an order reclassifying the claims on the grounds set forth in

the Objection and in the attached exhibit; and it appearing that notice of the Objection was

proper and sufficient under the particular circumstances and that no other or further notice need

be given; and the Court having considered the Objection and any responses thereto; and this

Court having determined that granting the relief requested in the Objection with respect to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification numbers and their respective addresses, are: Point Blank Solutions, Inc. (9361), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Point Blank Body Armor Inc. (4044), 2102 S.W. 2nd Street, Pompano Beach, FL 33069; Protective Apparel Corporation of America (9051), 179 Mine Lane, Jacksboro, TN 37757; and PBSS LLC (8203), 2102 S.W. 2nd Street, Pompano Beach, FL 33069.

[2] Capitalized terms not otherwise defined herein shall have the meanings set forth in the Second Omnibus Claims Objection.

Claimants is in the best interest of the Debtors, its creditors and other parties in interest; and after

due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND THAT:

A.     Capitalized terms not otherwise defined in this Order shall have the meanings

ascribed to such terms in the Objection;

B.     The holders of the Claims were properly and timely served with a copy of the

Objection, the Proposed Order and any accompanying exhibits;

C.     Any entity known to have an interest in the claim subject to the Objection has

been afforded reasonable opportunity to respond or to be heard regarding the relief requested in

the Objection;

D.     The Objection is a core proceeding under 28 U.S.C. § 157(b)(2)(B).

E.     The relief requested in the Objection is in the best interests of the Debtors, its

creditors and other parties in interest.

IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

1.     The relief sought in the Objection is GRANTED as set forth herein.

2.     Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. 3007 and Local Rule 3007-1,

Claimant's Claims listed in Exhibit "A" attached hereto are reclassified to Proofs of Interest, as

more fully set forth in the Objection.

3.     Pursuant to Local Rule 3007-1(f)(iii), nothing in this Order or Objection shall be

deemed to preclude the Debtors or any other party in interest from objecting to the claims

reclassified herein on any other substantive or non-substantive grounds.

4.      This Order is also without prejudice to the Debtors' or any other party in interest's right to object to any other proofs of claim or interest filed in this chapter 11 case.

5.      This Court shall retain jurisdiction over the Debtors and Claimants whose Claims are subject to the Objection with respect to any matters related to or arising from the Objection or the implementation of this Order.

Dated: _____, 2011

_____
Honorable Peter J. Walsh
United States Bankruptcy Judge

# EXHIBIT "A"

70934-001\DOCS_DE:166711.2

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| ABRAHAM TRAUBE & HELEN TRAUBE JT TEN<br>1269 46TH STREET<br>BROOKLYN, NY 11219-2027 | 143 | $5,870.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ABRAHAM, DAN<br>1512 E SIOUX ST<br>SIOUX FALLS, SD 57103-2257 | 226 | $580.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ALTER, FBO MATHILDE P<br>FMT CO CUST IRA<br>S67W12826 LARKSPUR RD<br>MUSKEGO, WI 53150-3433 | 147 | $1,562.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ANDERSON, JOHN H<br>2314 CENTRE AVE.<br>BELLMORE, NY 11710-3409 | 223 | $300.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ANDERSON, ROBERT J. & CAROLYN JT TEN<br>39 EMILIE DR<br>CENTER MORICHES, NY 11934 | 50 | $1,579.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BAINE, DONALD AND CAROL S BAINE JTTEN<br>18004 NORTH 93RD PLACE<br>SCOTTSDALE, AZ 85255 | 386 | $43,742.02 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BANKS, WALTER L<br>102 MCCULLEY<br>NEW FRANKLIN, MO 65274-9453 | 225 | $45.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BARR IRA, FBO MARY ANN<br>OPPENHEIMER & CO INC CUSTODIAN<br>6340 E DOVE VALLEY RD<br>CAVE CREEK, AZ 85331 | 244 | $288,967.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BARR RLVR IRA, FBO JACK<br>OPPENHEIMER & CO INC CUSTODIAN<br>6340 E DOVE VALLEY RD<br>CAVE CREEK, AZ 85331 | 243 | $49,342.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BATTIAS ROLLOVER IRA, SALLY J<br>SCOTTRADE INC CUST FBO<br>1016 WYNDHAM WAY<br>SAFETY HARBOR, FL 34695 | 107 | $3,089.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BEHRENWALD, DEBRA A.<br>PTC CUST IRA FBO<br>202 CHESTNUT<br>HOWARD CITY, MI 49329 | 335 | $2,139.63 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BELL, YVONNE M<br>1443 GRANT ST<br>VICTORIA, BC V8R 1M4<br>CANADA | 420 | $1,118.75 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| BELTZ, JAMES R<br>1025 SAUNDERS LANE<br>WEST CHESTER, PA 19380-4217 | 64 | $333,049.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BENEDETTI, FBO DR ROBERTO<br>FMT CO CUST IRA ROLLOVER<br>2848 GLEN HOLLOW DR<br>CLEARWATER, FL 33761-3310 | 274 | $7,624.00 | Admin Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BILAWSKY, BERNARD & HARRIETTE<br>140 EAST DR<br>N MASSAPEQUA, NY 11758-1618 | 176 | $582.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BILELLA, BARBARA A<br>167 CUSHING AVENUE<br>WILLISTON PARK, NY 11596 | 270 | $7,760.35 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BOUCHARD IRA, FBO JACQUELINE K<br>OPPENHEIMER & CO INC CUSTODIAN<br>440 FAIRWAY COURT<br>SEASIDE, OR 97138 | 137 | $3,580.56 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BOWEN, DANIEL T & KAY J BOWEN JTWROS<br>10503 OAK VALLEY TRAIL<br>AUSTIN, TX 78736 | 187 | $7,147.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BRAZIER, CRESSEY W TR FBO<br>CRESSEY W BRAZIER MD PA PENSION PLN<br>22 SAINT CROIX DR<br>CALAIS, ME 04619-4230 | 63 | $190,262.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BREHM, JAMES WILLIAM & LANA S.<br>JTWROS<br>1720 TICE RD<br>FALLING WATERS, WV 25419 | 83 | $1,781.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BRENNER MD IRA, WILLIAM I<br>CUST FPO<br>FBO WILLIAM I BRENNER MD<br>526 N REXFORD DR<br>BEVERLY HILLS, CA 90210-3310 | 491 | $56,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BROOKS, FBO PHYLLIS<br>NFS/FMTC IRA<br>4 APPLETREE DRIVE<br>MATAWAN, NJ 07747 | 230 | $4,015.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BURK, WALTER E<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>2358 JAYMA LANE<br>LA CRESCENTA, CA 91214-1527 | 496 | $9,312.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| BURKE ROTH IRA, BEVERLY ANN SCOTTRADE INC CUST FBO 5205 HUNTERS RIDGE RD APT 215 FORT WORTH, TX 76132 | 234 | $1,741.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BURLEY, FBO WILMA E NFS/FMTC IRA 7071 ISLAND VILLAGE DRIVE LONG BEACH, CA 90803 | 207 | $5,678.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| BUSS, JOYCE B TOD DTD 4/22/9 PO BOX 7 LEOPOLIS, WI 54948-0007 | 233 | $1,046.47 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CARLEY, PATRICK J & NANCY JT TEN 207 MUNGER HILL RD WESTFIELD, MA 01085-4591 | 435 | $300.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CARR, FRANCIS CARR & HEATHER JT TEN 43 SHOPE COVE RD FRANKLIN, NC 28734-0289 | 164 | $8,312.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CAVANAUGH IRA, FBO HELEN J OPPENHEIMER & CO INC CUSTODIAN 808 EAST COWBOY COVE TRAIL QUEEN CREEK, AZ 85243 | 245 | $20,743.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CAVANAUGH, HELEN J AND PAMELA SPINELLI JTTEN 808 EAST COWBOY COVE TRAIL QUEEN CREEK, AZ 85243 | 388 | $4,589.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CERRI, ROBERT J 3841 SEDGEMOORE DRIVE SANTA ROSA, CA 95404-7620 | 126 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHARLESON, JUDE T 1288 GENERATIONS DRIVE PO BOX 390 WATERS, MI 49797 | 246 | $2,971.67 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHARLESTON IRA, FBO JUDE T OPPENHEIMER & CO INC CUSTODIAN 1288 GENERATIONS DRIVE PO BOX 390 WATERS, MI 49797 | 248 | $3,205.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| CHRISTOPHER, RUSSELL L 8111 ELIZABETH LAKE RD LEONA VALLEY, CA 93551 | 373 | $4,352.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

**Exhibit A**
**Claims Filed By Equity Shareholders**

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| CLEMENTS, STEVEN B<br>2066 W 161ST ST<br>TORRANCE, CA 90504-1606 | 171 | $3,300.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COHEN, RONALD<br>25301 SCOTIA RD<br>HUNTINGTON WOODS, MI 48070 | 375 | $171,334.70 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COLE FAMILY TRUST<br>UA 07 21 95 ROBERT I COLE OR<br>SHEILA COLE TR<br>49 E 73RD ST # 9G<br>NEW YORK, NY 10021 | 313 | $15,705.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COMBS, ROBERT S & COLLEEN N O'BRIEN(ENT)<br>6217 SHARP ROAD<br>SWARTZ CREEK, MI 48473 | 247 | $3,324.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COPLAN, MICHAEL B & RENEE COPLAN JT WROS<br>172 RIVERCLIFF DR<br>MILFORD, CT 06460-4913 | 354 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COX, IVAN RAY<br>226 RUBY LAKE LANE<br>WINTER HAVEN, FL 33884-3266 | 194 | $6,640.79 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| COZZI, ANTHONY AND MARYLEE COZZI JTWROS<br>324A WOODBRIDGE DR<br>RIDGE, NY 11961-1301 | 179 | $13,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DAVIS, SCOTT LIGGETT AND LEA C<br>8912 MONEYMAKER DR<br>KNOXVILLE, TN 37923-1119 | 518 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DELLA RATTA, JOAN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>86 ELM ST<br>HICKSVILLE, NY 11801-3133 | 206 | $398.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DELLIBOVI, ANGELO G<br>219 MALCOLM AVE<br>GARFIELD, NJ 07026 | 97 | $1,666.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DI NAPOLI, JOSEPH PATRICK<br>DESIGNATED BENE PLAN/TOD<br>15 JAMES DR<br>NANUET, NY 10954 | 78 | $3,982.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| DIPANKAR MUKHERJEE MD AND PUNAM MUKHERJEE JTWROS 2921 TELESTAR CT # 140 FALLS CHURCH, VA 22042-1205 | 507 | $13,607.02 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DIPANKAR MUKHERJEE MD 2921 TELESTAR COURT 140 FALLS CHURCH, VA 22042-1205 | 508 | $6,931.49 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DOERRIES, KAREN ELIZABETH ANN L CAMPBELL JT TEN 713 CARMENERE DR KENNER, LA 70065 | 466 | $1,520.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DONNA WALLNER TR FBO DONNA WALLNER REV TRUST UA JUN 09 2003 S84W12785 BLUE HERON LN MUSKEGO, WI 53150-4236 | 343 | $3,012.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DOOREN, LEONARD W & VIVIAN K JT TEN 565 PRINCETON AVE BRICK, NJ 08724-4857 | 128 | $5,628.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| DYKE, THOMAS C - TTEE 401K SAVINGS INCENTIVE PLAN PO BOX 352N ALPINE, CA 91903-0352 | 395 | $60,410.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| EDWARD SVOBODA 33705 PARK TRAIL CENTER CITY, MN 55012-9619 | 503 | $713.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| EILERS, STANLEY G & CAROL R JTWROS 5070 NORTHRIDGE POINT CEDAR RAPIDS, IA 52403-1073 | 363 | $45,160.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ELLIOTT IRA, FBO GERALD B OPPENHEIMER & CO INC CUSTODIAN 12235 CARDOVA CT STERLING HEIGHTS, MI 48312-3114 | 249 | $31,402.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ELLIOTT, GERALD B 12235 CARDOVA CT STERLING HEIGHTS, MI 48312-3114 | 250 | $75,181.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ERLINDA B CARLOS LIVING TRUST UA 04 26 95 ERLINDA B CARLOS TR 159 E 30ST APT20A NEW YORK, NY 10016 | 310 | $1,840.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| EUELETH, JOHN AU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7244 KIPU PL<br>HONOLULU, HI 96825 | 173 | $810.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FERBER, JODY<br>40 TIMBERRIDGE<br>HOLBROOK, NY 11741 | 139 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FERRY, TIMOTHY BRIAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2143 LAKE VIEW RIDGE DR NE<br>SOLON, IA 52333 | 421 | $33,149.10 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FONAREV LEE J & NERINGA T JT WROS<br>602 HUDSON AVE<br>RIVERVALE, NJ 07675-6221 | 456 | $13,290.94 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FORGASH, JAMES R JR. AND<br>KRISTIN M FORGASH JTTEN<br>2628 ARSENAL ST.<br>ST LOUIS, MO 63118 | 293 | $1,800.00 | Secured Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRANCIS, CARL W & KATHLEEN CO-TRUSTEES<br>FRANCIS LIVINF TRUST, U/A DTD 2-16-99<br>21223 BRIAR COURT<br>ST CLAIR SHORES, MI 48081 | 251 | $10,426.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRANCIS, CHARLES<br>132 BROADVIEW AVE<br>FAIRMONT, WV 26554-1422 | 431 | $6,056.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FRITZ, JAMES M & FLORENCE JT/TEN<br>20121 AVALON STREET<br>ST CLAIR SHORES, MI 48080-1788 | 252 | $16,518.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FUENTES, MAXIMINO & DONNA M KUPILIK<br>JT TEN<br>9 MAY CT<br>ROCKVILLE CTR, NY 11570-2700 | 465 | $2,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| FUHRMAN, DANIEL R AND WENDY A FUHRMAN<br>JTTEN<br>49882 CRYSTALLINE DR<br>MACOMB, MI 48044-1772 | 355 | $1,787.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| GALLAGHER IRA, FBO CHARLES A OPPENHEIMER & CO INC CUSTODIAN 55 EL CAMINO REAL PORT ST LUCIE, FL 34952 | 253 | $4,887.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GALLAGHER, CHARLES A. & BETT JT TEN 55 EL CAMINO REAL PORT ST LUCIE, FL 34952 | 254 | $21,104.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARAMI, JANOS 18 ANVIL MILLWAY NORTH YORK, ON M2L 1R1 CANADA | 221 | $9,029.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ IRA, FBO BRIAN E OPPENHEIMER & CO INC CUSTODIAN 2057 AVALON RIDGE CIR FENTON, MO 63026 | 256 | $33,664.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ, CATHERINE A 2057 AVALON RIDGE CIR FENTON, MO 63026 | 255 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GARTZ, CATHERINE ANN 2057 AVALON RIDGE CIR FENTON, MO 63026-7808 | 328 | $24,052.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GEE, DONALD M & SALLY 3115 SUNRISE RIDGE LN HACIENDA HTS, CA 91745-6251 | 470 | $1,494.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GEISTWEIT, SALLY E. PTC CUST IRA FBO 15617 S W SHILO WAY MCMINNVILLE, OR 97128 | 382 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GETSON, LEE F & MARGARET R GETSON JT TEN 7 HAMILTON COURT SOUTHAMPTON, NJ 08088 | 205 | $160,935.17 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GLENNON, ALLAN 858 COLLEGE PARKWAY APT. 101 ROCKVILLE, MD 20850 | 468 | $939.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GOTTLIEB, CAROLYN E 248 ANNADALE ROAD STATEN ISLAND, NY 10312-1539 | 338 | $2,100.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GOULD, BARBARA J. PTC CUST ROLLOVER IRA FBO 6635 SAND LAKE RD SAND LAKE, MI 49343 | 477 | $5,405.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.  
Case No. 10-11255 (PJW)

**Exhibit A**  
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| GRAWOIG, FBO DAISY<br>FMT CO CUST IRA ROLLOVER<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | 493 | $3,864.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GRAWOIG, JACK & DAISY GRAWOIG<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | 495 | $4,841.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GRAY, DOUGLAS H & KIMBERLY E<br>TRS FBO DOUGLAS H GRAY LIVING<br>TRUST UA AUG 01 2003<br>569 PEARL BEACH RD<br>COLDWATER, MI 49036-8070 | 79 | $190.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GULINO, GREGORY C<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>5680 S CENTENARY RD<br>WILLIAMSON, NY 14589-9318 | 101 | $4,144.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, NARENDAR K & RUKMANI GUPTA<br>JT TEN<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 336 | $4,129.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, NARENDAR K<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 340 | $10,842.35 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| GUPTA, RUKMANI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | 339 | $20,739.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HALL, ROBERT JOHN<br>80 FIFTH AVE<br>WESTBURY, NY 11590 | 497 | $1,095.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HAMMER, BEVERLY ANN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8433 LITTLE RD<br>MINNEAPOLIS, MN 55437 | 175 | $1,881.45 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HANNA, CHRISTINA M<br>20893 WOODLAND GLEN DR<br>APT 202<br>NORTHVILLE, MI 48167 | 257 | $11,582.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| HANNAY, RICHARD AND PHYLLIS V. HANNAY JTWROS 20 INDIAN RIVER ROAD LINDALE, GA 30147 | 212 | $4,160.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HANNIGAN, MAURY 4565 GREENVIEW DRIVE EL DORADO HILLS, CA 95762 | 19 | $14,453.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HEINEMAN, JAMES D 309 KINGSDOWN DR CROSSVILLE, TN 38558-9019 | 315 | $500.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HESLIN, ELEANOR J & ROBERT K JT TEN/WROS 140 BRAVADO LANE PALM BEACH SHO, FL 33404-6203 | 467 | $21,200.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HICKS, DENZEL WAYNE JUDY M HICKS JT TEN TOD SUBJECT TO STA TOD RULES 1112 STARLEAF DR MANSFIELD, TX 76063 | 381 | $6,675.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HILL, BRENDA S 2351 WINELEAS RD DECATUR, GA 30033 | 156 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOITENGA, CARL A PTC CUST IRA ROLLOVER FBO 3078 N BASS LAKE RD PIERSON, MI 49339 | 332 | $8,875.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOITENGA, FRANCES L PTC CUST IRA ROLLOVER FBO 3078 BASS LAKE RD PIERSON, MI 49339 | 331 | $8,557.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOLMES, DOUGLAS A - IRA FBO PERSHING LLC AS CUSTODIAN 2745 SQUALL KING DR LAKE HAVASU, AZ 86404-3316 | 436 | $2,966.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HOOTEN, SHEILA 2417 CONNIE DRIVE CANYON LAKE, TX 78133 | 321 | $341.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUGGINS, FRANK RTH FBO EDWARD D JONES & CO CUSTODIAN 1719 BURNHAM ROAD FORT SMITH, AR 72903-3203 | 114 | $11,139.23 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| HUGGINS, FRANK<br>1719 BURNHAM RD<br>FORT SMITH, AR 72903-3203 | 113 | $2,529.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUMBLES, JAMES & SHARON HUMBLES JT TEN<br>96 GRAND VIEW RD<br>WASHINGTON, VA 22747-2008 | 196 | $1,013.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| HUNTER ROTH IRA, FBO SHIRLEY A<br>OPPENHEIMER & CO INC CUSTODIAN<br>408 RENWOOD<br>LAFAYETTE, LA 70503 | 258 | $104,418.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JACOBS, JAMES & DIANE JTTEN<br>5734 BINGHAM<br>TROY, MI 48098 | 259 | $17,995.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JENKINSON, FREDERICK<br>166 SARAH FERN CT<br>LAPEER, MI 48446-4136 | 260 | $4,633.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON IRA, FBO LORETTA C<br>OPPENHEIMER & CO INC CUSTODIAN<br>39728 BONNIE<br>CLINTON TWP, MI 48038-2805 | 325 | $59,553.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, BEVERLY E ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>6814 COLLINSDALE RD<br>BALTIMORE, MD 21234-5936 | 224 | $1,366.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, LEON M<br>911 OAKMONT DR<br>THIEF RIVER FALLS, MN 56701 | 232 | $17,584.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| JOHNSON, LORETTA C AND ALBERT C JOHNSON JTTEN<br>39728 BONNIE CT<br>CLINTON TWP, MI 48038 | 326 | $293,854.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KANNER, JOSEPH<br>397 DAUB AVE<br>HEWLETT, NY 11557-1133 | 54 | $15,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KELEHER, EMILY D & STEPHEN M JTWROS<br>105 S 12TH STREET # 204<br>PHILADELPHIA, PA 19107 | 289 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| KEMP, VELMA E & JOHN R KEMP TTEE<br>VELMA E KEMP REV TRUST<br>FBO LINDA K INGLE<br>LAWRENCE/STEVEN R KEMP, 7903 E FRITO DR<br>MESA, AZ 85208-5906 | 337 | $737.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KERN, KENNETH W<br>4222 MILLCREST CT<br>ROANOKE, VA 24018 | 155 | $4,264.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KIM, YONG H & YONG CHUL<br>JT TEN<br>588 COLONY CIRCLE<br>FORT OGLETHORPE, GA 30742 | 112 | $3,705.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KIN YIP CHU &<br>SO MEI NG<br>4338 HAZELWOOD CRES<br>BURNABY, BC V5G 2R2<br>CANADA | 286 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KING, KENNETH D - TTEE<br>KENNY D KING REVOCABLE TRUST<br>U/A 06/08/04, FBO KENNY D KING<br>2951 N GOVERNEOUR ST APT 107<br>WICHITA, KS 67226-1763 | 305 | $7,540.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLABEN, JASON<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>121 BESEMER HILL RD<br>ITHACA, NY 14850-8709 | 505 | $3,997.65 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLATT, JAMES J<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2951 MEADOW LAWN LANE<br>THE VILLAGES, FL 32162-8534 | 351 | $1,007.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLINE IRA, FBO CAROL C<br>OPPENHEIMER & CO INC CUSTODIAN<br>2980 CLYDE<br>HIGHLAND, MI 48357 | 327 | $76,405.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KLINE, CAROL<br>2980 CLYDE RD<br>HIGHLAND, MI 48357 | 330 | $24,825.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| KOENIGSBERG, MARY ANNE & STEVEN JT TEN TOD SUBJECT TO STA TOD RULES 2133 UNIVERSITY DR S CLEARWATER, FL 33764 | 106 | $69,786.25 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOENIGSBERG, MARY ANNE & STEVEN TR'S FBO MARY ANNE KOENIGSBERG TRUST UA JUN 4 1998 2133 UNIVERSITY DR S CLEARWATER, FL 33764-4835 | 105 | $56,146.27 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOLESINSKY, PAUL J 94 GREENSBORO RD DEDHAM, MA 02026-5220 | 292 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KORBETT, VICKIE LEE ROTH IRA TD AMERITRADE INC CUSTODIAN 42355 CHAPARRAL DR TEMECULA, CA 92592 | 281 | $1,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KORDISTAS, DIMITRIS NICK 43 FIELDSTONE DR SOMERVILLE, NJ 08876 | 118 | $2,231.60 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KOSIK, ILSE L & AUSTIN JT TEN 403 OLD STAGE RD SPOTSWOOD, NJ 08884-1117 | 379 | $1,903.13 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| KROFEL, JACK J & SYLVIA A JT WROS 26097 N GERALDINE LN BARRINGTON, IL 60010 | 168 | $1,422.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LAN LING SUN IRA TD AMERITRADE CLEARING CUSTODIAN 20 CONFUCIUS PLAZA APT 19D NEW YORK, NY 10002 | 384 | $14,600.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANDOLPH, ALFRED - IRA TD AMERITRADE IN CUSTODIAN 8448 FRANKLIN AVE LOS ANGELES, CA 90069 | 374 | $4,390.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANNY DAVID STRAIN ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 6 ELDORADO DR CHESTNUT RIDGE, NY 10977-6406 | 237 | $900.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LANSPA, MARGARET F 9933 ESSEX DR OMAHA, NE 68114 | 190 | $16,270.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| LARKIN, JAMES R<br>PTC CUST IRA FBO<br>145 E PATTERSON RD<br>SANTA MARIA, CA 93455 | 67 | $3,245.59 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LEOPARDI, JOSEPH & JANICE LEOPARDI<br>41 HALSTEAD DR<br>MANCHESTER, NJ 08759 | 494 | $9,084.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LESTER, WILLIAM N<br>1800 HOOD ST<br>SPRINGFIELD, IL 62703 | 316 | $48,687.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LOPEZ, RAFAEL R - IRA<br>14200 LEANING PINE DRIVE<br>MIAMI LAKES, FL 33014 | 170 | $2,788.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| LUTZE, DALE R IRA<br>TD AMERITRADE INC CUSTODIAN<br>N55 W 21404 LOGAN DR<br>MENOMONEE FALLS, WI 53051 | 472 | $1,412.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MANDEL, GARY & JANINE MANDEL JTWROS<br>281 OCEAN AVENUE<br>LAWRENCE, NY 11559-2010 | 239 | $5,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MANNING, MITCHELL W JR<br>111-E BREEZEWOOD DR<br>GREENVILLE, NC 27858-7909 | 457 | $968.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MARSHALL, THEODORE J &<br>JENNIFER R COBERLY JTWROS<br>965 SOUTH ATLANTIC AVE.<br>COCOA BEACH, FL 32931-2422 | 412 | $5,144.34 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MARZILLI RLVR IRA, FBO DORIS<br>OPPENHEIMER & CO INC CUSTODIAN<br>26145 BRETTONWOODS STREET<br>MADISON HEIGHTS, MI 48071 | 261 | $5,001.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCCLOUD, THOMAS W & CAROL L JT TEN<br>11001 N. COSBY AVE.<br>KANSAS CITY, MO 64154 | 131 | $2,430.35 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCCOY, MAUREEN<br>9029 KILBOURN AV<br>SKOKIE, IL 60076 | 39 | $1,288.40 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MCGUIRE, PETER J JR<br>JACQUELINE L MCGUIRE<br>PO BOX 144<br>SKULL VALLEY, AZ 86338-0144 | 383 | $41,779.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

**Exhibit A**
**Claims Filed By Equity Shareholders**

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| MCVEAN, RICHARD D & SANDRA K MCVEAN JT WROS<br>516 NANTUCKET DRIVE<br>TEMPLE TERRACE, FL 33617 | 208 | $20,559.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEIERS, DENIS L<br>11393 E SORREL LN<br>SCOTTSDALE, AZ 85259-5880 | 121 | $25,216.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MESSER IRA R/O, FBO JUDY C<br>OPPENHEIMER & CO INC CUSTODIAN<br>5154 FREDRICK DR<br>STERLING HEIGHTS, MI 48310 | 217 | $8,615.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MESSER RLVR IRA, FBO PARIS E<br>OPPENHEIMER & CO INC CUSTODIAN<br>5154 FREDRICK DR<br>STERLING HEIGHTS, MI 48310 | 218 | $21,595.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEYER, CHERYL K<br>WELLS FARGO BANK ROTH C/F<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | 376 | $9,213.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MEYER, PAUL G<br>WELLS FARGO BANK ROTH C/F<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | 377 | $7,691.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MICHAEL R GULMETTI TRUST<br>NO M-25 UA 07 08 96<br>MICHAEL R GULMETTI<br>920 N 4TH AVE<br>STURGEON BAY, WI 54235-2308 | 322 | $1,586.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MINCEY, BENISE L<br>6383 INDEPENDENCE DR<br>COLUMBUS, GA 31909-4409 | 92 | $0.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MODICA, ANTHONY GERARD<br>8463 W WINDSOR AVE<br>CHICAGO, IL 60656 | 398 | $6,700.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MORAN, ELIZABETH<br>1201 FURNACE RD<br>PITTSFORD, VT 05763-9342 | 166 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MOYE, TIMOTHY W<br>2530 W MARKET ST<br>AKRON, OH 44313 | 453 | $9,740.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| MUNIZ, CARLOS M. - TTEE<br>CARLOS M MUNIZ LIVING TRUST<br>U/A 6/7/07<br>45 HANCOCK COMMONS<br>YAPHANK, NY 11980 | 358 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| MURRAY, MAUREEN R. - IRA<br>FCC AS CUSTODIAN<br>PO BOX 100457<br>DENVER, CO 80250-0457 | 201 | $14,464.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NAWROCKI, RONALD M<br>TRAD IRA VFTC AS CUSTODIAN<br>3971 N VILLAGE ST<br>BUCKEYE, AZ 85396-3558 | 437 | $7,372.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NEER, EUGENE F TOD<br>SUBJECT TO STA TOD RULES<br>503 BURKATH RD APT 107<br>WARRENSBURG, MO 64093 | 378 | $75,119.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, DIANNE L<br>PTC CUST IRA ROLLOVER FBO<br>10842 196TH AVE<br>BIG RAPIDS, MI 49307 | 347 | $4,045.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, DIANNE L AND DAVID P NELSON TTEES<br>DIANNE L. & DAVID P. NELSON<br>TRUST DTD 12-2-98, 10842 196TH AVE.<br>BIG RAPIDS, MI 49307 | 346 | $17,575.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NELSON, MARK S ROTH IRA<br>FCC AS CUSTODIAN<br>410 LOMOND LOOP<br>BAGLEY, MN 56621 | 464 | $5,577.16 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| NORMAN, GARY G & MARIANNE<br>JT TEN<br>502 HERRERA CT<br>THE VILLAGES, FL 32159-9251 | 91 | $1,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| O'BRIEN RLVR IRA, FBO BARBARA A<br>OPPENHEIMER & CO INC CUSTODIAN<br>22737 LINGEMANN ST<br>ST CLAIR SHORES, MI 48080-2129 | 262 | $18,106.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| O'BRIEN, DAYLE R & BARBARA A JTENT<br>22737 LINGEMANN<br>ST CLAIR SHORES, MI 48080 | 263 | $18,368.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| O'DONNELL, FBO GAIL A<br>FMTC CUSTODIAN - ROTH IRA<br>4 OLD STAGE TRL<br>CLOVER, SC 29710-8931 | 440 | $5,722.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PATE, MR CHARLES J. IRRA<br>CUST FPO<br>FBO MR CHARLES J. PATE<br>10520 BARAGA ST<br>TAYLOR, MI 48180-3758 | 177 | $1,200.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM CUST<br>COLE R PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 213 | $5,804.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM CUST<br>TANNER C PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 211 | $5,804.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM J & CAROLYN K PEARSON<br>JT TEN<br>PO BOX 127<br>FLORA, IN 46929-0127 | 210 | $14,380.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PEARSON, WILLIAM J<br>PO BOX 127<br>FLORA, IN 46929-0127 | 209 | $15,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | 432 | $15,679.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | 438 | $15,679.54 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PERRY, PATRICIA J.<br>PTC CUST IRA ROLLOVER FBO<br>22330 LAKE DR. N.W.<br>PIERSON, MI 49339 | 476 | $4,059.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PETA-GAY A MATTIS<br>15007 YORKTOWN COLONY DR<br>HOUSTON, TX 77084-1499 | 473 | $190.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| PFEIFFER RLVR IRA, FBO ERNST OPPENHEIMER & CO INC CUSTODIAN 31230 BEECHWOOD DRIVE WARREN, MI 48088-2024 | 264 | $46,228.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PHILIPS, CLIFFORD J 4069 S QUEEN PALM DR TUCSON, AZ 85730 | 163 | $2,259.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| POIDOMANI, BENJAMIN VAUGHN POIDOMANI 51 MCCONNELL AVE BAYPORT, NY 11705 | 109 | $4,716.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PREM P JAIN KUMKUM JAIN 10806 CRIPPEN VALE CT RESTON, VA 20194-1419 | 526 | $1,960.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PRODIN, KEVIN 25764 RONALD ROSEVILLE, MI 48066 | 199 | $16,859.96 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PUGLIESE, VIRGINIA & RICHARD A. JT TEN 35 HOWARD ST NEW YORK, NY 10013 | 81 | $35,824.28 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| PURVIS, JAMES B JR 2063 GOLD HILL RD CONCORD, NC 28025-7939 | 82 | $1,038.45 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| QUAN, MING GAY 56 MULBERRY ST APT # 29 NEW YORK, NY 10013-4320 | 119 | $12,785.50 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAGAP, STEPHEN B & DENISE J JTTEN 22300 CUNNINGHAM AVENUE WARREN, MI 48091 | 265 | $11,190.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAN FAM LIMITED 1223 COUNTRY CLUB CIR BIRMINGHAM, AL 35244-1407 | 95 | $29,480.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RAND, JAY J 1068 BROOK AVE BRONX, NY 10456-5204 | 103 | $6,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| REGES, AMY 4729 STATE ROUTE 414 BURDETT, NY 14818 | 145 | $2,619.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| REILLY, JOHN J & DIANA K & JOHN C JT TEN 1614 SHANNON WAY MELVILLE, NY 11747 | 200 | $22,440.00 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.  
Case No. 10-11255 (PJW)

**Exhibit A**  
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| RENTZ IRA, FBO JAMES R<br>OPPENHEIMER & CO INC CUSTODIAN<br>575 W. DRAYTON<br>FERNDALE, MI 48220 | 266 | $15,574.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RICHMAN IRA, FBO BENJAMIN<br>OPPENHEIMER & CO INC CUSTODIAN<br>112 SAN MARITA WAY<br>PALM BEACH GARDENS, FL 33418 | 197 | $14,026.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RODGERS, PAUL LARRY<br>233 KARNES DR<br>FRANKLIN, TN 37064-5759 | 117 | $7,000.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RODRIGUEZ, PHILLIP V &<br>VIRGINIA M CALHOUN JT TEN<br>406 BELLE MONTI CT<br>APTOS, CA 95003 | 110 | $34,060.99 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROGERS, NANCY S RRA<br>CUST FPO<br>FBO NANCY S ROGERS<br>86 SALT CREEK PL<br>PAWLEYS ISL, SC 29585-7947 | 204 | $13,770.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROHDE, JERI L & ROGER E JT TEN<br>609 MORNINGSIDE DR<br>BREMEN, IN 46506 | 411 | $3,107.08 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROTH, RANDALL D<br>3867 STUMP AVE SW<br>MASSILLON, OH 44646-9445 | 125 | $30,441.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ROTHWELL, ELLEN B.<br>PTC CUST IRA FBO<br>2333 LAKEHURST NE<br>GRAND RAPIDS, MI 49525 | 357 | $2,729.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| RUSSELL, JAMES JR & CAROL EDITH RUSSELL<br>JT TEN WROS<br>358 N HICKORY ST<br>MASSAPEQUA, NY 11758-2733 | 356 | $2,650.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SADIGIANIS, CLAIRE<br>PO BOX 951<br>ALPINE, NJ 07620 | 294 | $33,636.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHAER-LANGE, LINDA<br>20232 MURRAY HILL RD<br>BLOOMINGTON, IL 61705 | 88 | $1,447.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SCHIRALLI, NICHOLAS C & JENNY D SCHIRALLI JT WROS 1005 SOPHMORE COURT DURHAM, NC 27713-6583 | 291 | $2,520.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHOP, KENNETH CUSTODIAN FOR GRACE SCHOP UNTIL AGE 21 33928 KLEIN RD FRASER, MI 48026 | 417 | $932.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SCHULTZ, DOUG J 479 SCRANTON ST AURORA, CO 80011-8422 | 165 | $1,000.00 | Admin Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEDLOFF, GEORGE & NANCY SEDLOFF TRS FBO GEORGE SEDLOFF & NANCY SEDLOFF REV TRUST UA SEP 26 1996 2532 80TH PL KENOSHA, WI 53143 | 360 | $1,491.75 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEUFERT, CHRISTOPHER J., SR FBO CHRISTOPHER J SEUFERT JR BENE COVERDELL SVNGS TD BK USA CUST BOX 59 CENTRAL STREET FRANKLIN, NH 03235 | 135 | $1,620.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SEUFERT, CHRISTOPHER J., SR FBO MEGAN N SEUFERT BENE COVERDELL SVNGS PO BOX 59 CENTRAL STREET FRANKLIN, NH 03235 | 136 | $1,620.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIDHU, SAMARPREET CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 669 FISHER CIR FOLSOM, CA 95630 | 471 | $2,500.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIELOFF IRA, FBO EDWARD OPPENHEIMER & CO INC CUSTODIAN 27474 NORMA WARREN, MI 48093 | 267 | $23,005.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIEVERSON, MARTIN PETER ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 12915 54TH AVE SE EVERETT, WA 98208-9530 | 167 | $6,870.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SILVERS, DANA 3150 W CALHOUN PKWY #402 MINNEAPOLIS, MN 55416 | 280 | $8,242.98 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SIMMONS, HERBERT G & ELIZABETH H TEN COM<br>11419 SAGEYORK DRIVE<br>HOUSTON, TX 77089-4209 | 160 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIMMONS, RUSSELL L SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>9817 SHADOW WOOD DR<br>HOUSTON, TX 77080-7107 | 490 | $13,660.01 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SIMPSON, DENNIS W & CAROL A TTEES<br>SIMPSON FAMILY LIV TRUST<br>U/A DTD 12/08/03<br>7880 GILDERSLEEVE CR<br>KIRTLAND, OH 44094 | 80 | $2,075.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SINGH, LACHMAN<br>1777 SUNSET AVE<br>SANTA MONICA, CA 90405 | 235 | $110,458.25 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SLANGER IRA, FBO WILLIAM<br>OPPENHEIMER & CO INC CUSTODIAN<br>3766 PRAIRIE<br>GRANDVILLE, MI 49418 | 241 | $23,560.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SLANGER, WILLIAM & SHAYNE & JUSTIN JTTEN<br>3766 PRAIRIE<br>GRANDVILLE, MI 49418 | 242 | $23,152.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SMIESKA, RICHARD S. AND RITA V. ENT<br>43078 SINNAMON DR.<br>CLINTON TOWNSHIP, MI 48038-2489 | 418 | $30,488.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SMILE STK MKT INVSTRS LIKE<br>PO BOX 43<br>OLANTA, PA 16863-0043 | 296 | $1,625.48 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPARANO ROTH IRA, SHER R<br>SCOTTRADE INC CUST FBO<br>7020 108TH ST APT 5P<br>FOREST HILLS, NY 11375 | 48 | $14,639.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPARANO, JOSEPH J SIMPLE IRA<br>TD AMERITRADE INC CUSTODIAN<br>7020 108TH ST APT 5P<br>FOREST HILLS, NY 11375-4426 | 47 | $0.00 | Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SPETH, SUZANNE M TRUSTEE SUZANNE M SPETH REVOCABLE LIVING TRUST UAD 09/28/06 646 BAY CROSSING DR WATERFORD, MI 48327 | 364 | $1,530.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SPORRE, CLARENCE O TOD ET AL 1163 E WILBUR AVE DALTON GARDENS, ID 83815 | 123 | $8,275.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SQUITIERI, MARGARET S 1215 OVERBROOK RD BALTIMORE, MD 21239-1607 | 279 | $1,585.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STANLEY, FBO CHRISTIAN FMTC CUSTODIAN - ROTH IRA 2355 HILGARD AVE APT #204 BERKELEY, CA 94709-1343 | 359 | $3,850.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STOMMELS, DANIEL & ANNIE FAES JT TEN AP 235 ALZIRA, E-46600 SPAIN | 389 | $2,589.10 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| STONERIDGE CO. INC. PSP TRUST DTD 11/14/91 ROBERT C. & GLORIA SCHOENESHOEFER TTEES P.O. BOX 207 MORRISON, CO 80465-0207 | 240 | $40,756.27 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SUAREZ, CELIA 9140 SE 123RD CT., APT # 302 MIAMI, FL 33186 | 275 | $6,546.88 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SUAREZ, FBO CELIA FMT CO CUST IRA ROLLOVER 9140 SW 123RD CT APT 302 MIAMI, FL 33186-4129 | 276 | $4,042.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SULLIVAN, JOHN & MARY 928 HEATHER DR SIERRA VISTA, AZ 85635-4935 | 399 | $27,054.95 | Admin Priority | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| SURPRENANT, FBO MARK C ADAMS AND REESE LLP 401K PSP CHARLES SCHWAB TRUST CO TTEE 1653 SONIAT ST NEW ORLEANS, LA 70115 | 203 | $8,721.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| SWAIM, RICHIE G AND RENITA C SWAIM<br>5007 KIDD FARM DRIVE<br>HAMPTONVILLE, NC 27020 | 148 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TAYLOR, KEVIN DUANE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>57 MEADOW BROOK FARM RD<br>BEAUFORT, SC 29907 | 129 | $2,828.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TEAGUE ROTH IRA, NELSON<br>SCOTTRADE INC CUST FBO<br>121 TUNA ST<br>HOLDEN BEACH, NC 28462 | 298 | $2,962.03 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TESCH, NORMAN RAY & SHERYL MARIE TESCH<br>JTWROS<br>14902 E BELLE TERRE AVE<br>VERADALE, WA 99037-8204 | 140 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| THORNTON JR., HAROLD A IRA<br>EDWARD D JONES & CO CUSTODIAN<br>192 COMMON WAY<br>JESUP, GA 31545-8508 | 342 | $7,741.80 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRAUBE, CHARLES<br>11 ROLLING HILL LANE<br>LAWRENCE, NY 11559 | 51 | $15,146.00 | Admin | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRAYLOR, EDDIE K<br>DARLENE J TRAYLOR TTEE<br>E K & D J TRAYLOR JOINT REV TR<br>U/A 7/1/97, 3113 CASTELLANO WAY<br>CEDAR PARK, TX 78613-4353 | 380 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUE IRA, NORMAN E<br>SCOTTRADE INC CUST FBO<br>3024 MAGNOLIA CIRCLE<br>MACUNGIE, PA 18062 | 297 | $13,600.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUITT, JAMES F - TTEE<br>UNDER THE WILL OF CHARLOTTE C<br>FBO DOROTHY BURTON TRUITT<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 308 | $5,373.90 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| TRUITT, JAMES F. JR<br>DOROTHY B TRUITT<br>TENANT BY ENTIRETY<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 309 | $14,780.85 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| TRUITT, JAMES F. JR<br>NON-PURPOSE LOAN ACCOUNT<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | 307 | $44,442.02 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| URBAN, JEFFREY<br>5309 VISTA DEL CERRO NE<br>ALBUQUERQUE, NM 87111-5717 | 419 | $3,968.25 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAIDYANATHAN, FBO PADMA C<br>FMTC CUSTODIAN - ROTH IRA<br>4874 HIGHLAND PLACE CT<br>RICHMOND HTS, OH 44143-2789 | 269 | $654.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAN REKEN, STANLEY R TTEE<br>STANLEY R VAN REKEN LVG TRUST<br>U/A 7/24/96, FBO STANLEY R VAN REKEN<br>1899 ORCHARD LAKE RD<br>SYLVAN LAKE, MI 48320-1774 | 287 | $2,640.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VAUGHN, REGGIE R<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>125 ROSEMONT PL<br>BOSSIER CITY, LA 71112 | 202 | $1,483.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VICTOR & INGE HOLDORF REV LIV<br>TST 1 18 02 VICTOR HOLDORF<br>OR INGE HOLDORF TR<br>32 SHERIDAN RD<br>SHIRLEY, NY 11967 | 406 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VON BERNTHAL IRA, FBO HANS<br>OPPENHEIMER & CO INC CUSTODIAN<br>6890 COMMERCE RD<br>ORCHARD LAKE, MI 48324 | 220 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VON BERNTHAL, HANS E TRUSTEE<br>HANS E VON BERNTHAL LIVING TRUST<br>U/A DTD 8/23/2000<br>6890 COMMERCE ROAD<br>ORCHARD LAKE, MI 48324 | 219 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| VOWELL, FBO BRENDA G<br>NFS/FMTC ROTH IRA<br>324 HICKORY LANE<br>JACKSBORO, TN 37757 | 397 | $3,400.00 | Secured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALKUP, DANA & CHARLENE L WALKUP JTWROS<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 394 | $54,075.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| WALKUP, DANA RICHARD<br>IRA R/O ETRADE CUSTODIAN<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 392 | $16,476.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALKUP, DANA<br>IRA ETRADE CUSTODIAN<br>6 HOLDEN ROW<br>CHARLESTOWN, MA 02129-2453 | 393 | $1,212.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WALLACE, ROBERT J<br>6123 SUMMER CREEK CIR<br>DALLAS, TX 75231 | 469 | $3,002.00 | Priority and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WATKINS, CYNDI<br>OPPENHEIMER & CO INC CUSTODIAN<br>STANLEY A WATKINS (DEC'D) IRA<br>FBO CYNDI WATKINS (BENEF)<br>38085 HURON POINTE DRIVE<br>HARRISON TWP, MI 48045 | 352 | $15,530.15 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WATTIER, JERRY L<br>SIMPLE IRA-PERSHING LLC CUST<br>321 W 4TH ST<br>PIERRE, SD 57501-1625 | 90 | $50.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WEBB, VIRGIL R., JR & PATSY J. WEBB<br>1742 CR 1002<br>GREENVILLE, TX 75401 | 133 | $9,869.58 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WEBER, JULIUS L<br>33 ERIC DR<br>HOWELL, NJ 07731-1954 | 100 | $610.95 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WENZ, JOAN M.<br>21 CARRIE COURT<br>SMITHTOWN, NY 11787-2720 | 161 | $932.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WHITSON, JAY R<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 302 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WHITSON, JAY ROBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 301 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| WHITSON, NANCY J<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | 290 | $0.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WICH-LAYMAN, LISA A<br>815 WORTHINGTON WAY<br>WILMINGTON, NC 28411-6139 | 517 | $307.49 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WICKTOR, RUSSELL D & BARBARA J.<br>7208 ASPEN RD<br>PRINCETON, MN 55371 | 94 | $3,660.27 | Secured and Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WILSON, WAYNE V & THELMA J WILSON JT TEN<br>282 BROWN CREST RD<br>LA FOLLETTE, TN 37766-5304 | 227 | $9,765.60 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WOODS, KAREN<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | 282 | $12,647.68 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WOODS, MARION M & KAREN JT TEN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | 283 | $19,138.40 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| WYLIE, M. RICHARD<br>PTC CUST IRA ROLLOVER FBO<br>O-446 LEONARD ST.<br>GRAND RAPIDS, MI 49544 | 333 | $40,885.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| YONKER, DAVID DANIEL<br>PTC CUST SEP IRA FBO<br>9426 E. ONE MILE RD<br>WHITE CLOUD, MI 49349 | 334 | $3,275.65 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| YOUSSIAN, YOCHANAN K<br>791 BRADLEY ST<br>W HEMPSTEAD, NY 11552-3213 | 192 | $118,924.69 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZALINSKI IRA, FBO DEBORAH L<br>OPPENHEIMER & CO INC CUSTODIAN<br>35692 SIMON<br>CLINTON TWP, MI 48035 | 475 | $5,170.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZALINSKI, MICHAEL T & DEBORAH L JT TEN<br>35692 SIMON<br>CLINTON TWP, MI 48035 | 474 | $14,644.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |

Point Blank Solutions, Inc., et al.
Case No. 10-11255 (PJW)

**Exhibit A**
**Claims Filed By Equity Shareholders**

Second Omnibus Objection to Claims

| Claimant Name and Address | Claim Number | Claim Amount | Claim Classification Status | Modified Classification Status | Reason For Disallowance |
|---|---|---|---|---|---|
| ZALINSKI, YVONNE N & NICHOLAS C TRUSTEES YVONNE N ZALINSKI LIVING TRUST U/A DTD 02/03/07, 30804 DOVER WARREN, MI 48088 | 365 | $59,867.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK IRA, FBO TERESA E OPPENHEIMER & CO INC CUSTODIAN 21101 MADISON SAINT CLAIR SHORES, MI 48081 | 323 | $40,723.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK, MICHAEL D AND SYLVIA M ZULICK JTTEN 5620 VICTORY CIRCLE STERLING HEIGHTS, MI 48310 | 324 | $40,851.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |
| ZULICK, PHILIP R AND TERESA E ZULICK JTTEN 21101 MADISON ST CLAIR SHORES, MI 48081 | 329 | $34,739.00 | Unsecured | Proof of Interest | Claim filed by a shareholder based on ownership of stock. |