| A & M TAPE AND PACKAGING<br>5201  NOB HILL ROAD<br>SUNRISE, FL 33351-0000 | Claim Number: 86<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4138 (05/11/2018) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $94.23 | |
| UNSECURED | Claimed: | $295.58 | Scheduled: $304.69 |

| A-ACTION LOCK & SAFE INC<br>8435 W. MCNAB ROAD<br>TAMARAC, FL 33321 | Claim Number: 85<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>Claim out of balance, PAID PER DEBTOR | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $107.59 |
| PRIORITY | Claimed: | $107.59 |
| TOTAL | Claimed: | $107.59 |

| AAA COOPER TRANSPORTATION<br>KINSEY ROAD<br>PO BOX 6827<br>DOTHAN, AL 36302 | Claim Number: 546<br>Claim Date: 02/28/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | |
|---|---|---|
| UNSECURED | Claimed: | $157.31 |

| ABRAHAM TRAUBE & HELEN TRAUBE JT TEN<br>1269 46TH STREET<br>BROOKLYN, NY 11219-2027 | Claim Number: 143<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
|---|---|---|
| UNSECURED | Claimed: | $5,870.00 |

| ABRAHAM, DAN<br>1512 E SIOUX ST<br>SIOUX FALLS, SD 57103-2257 | Claim Number: 226<br>Claim Date: 07/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
|---|---|---|
| UNSECURED | Claimed: | $580.00 |

| | | | | |
|---|---|---|---|---|
| ACCESSPOINT<br>1100 CRESENT GREEN<br>STE # 109<br>CARY, NC 27518-8105 | | Claim Number: 231<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $145.24 | | |
| ADT SECURITY SERVICES<br>452 SABLE BLVD<br>AURORA, CO 80011 | | Claim Number: 183<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $94.92 | | |
| ADT SECURITY SERVICES<br>452 SABLE BLVD<br>AURORA, CO 80011 | | Claim Number: 184<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $1,499.14 | Scheduled: | $505.12 |
| AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 20<br>Claim Date: 05/06/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | | |
| UNSECURED | Claimed: | $28,500.00 | | |
| ALLSTATE CONTAINERS INC.<br>P.O. BOX 23316<br>KNOXVILLE, TN 37933-0000 | | Claim Number: 62<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: DOCKET: 4266 (06/14/2019) | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,044.46 | Scheduled: | $910.93 |

| AMERICAN & EFIRD MILLS<br>C/O TRC MASTER FUND LLC<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 295<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| UNSECURED | Claimed: | $27,423.66 | Scheduled: | $27,387.66 |
|---|---|---|---|---|

| AMERICAN BAG AND LINEN COMPANY<br>LEE HIERS<br>P.O. BOX 8<br>CORNELLA, GA 30531 | Claim Number: 98<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| UNSECURED | Claimed: | $4,635.00 | Scheduled: | $4,635.30 |
|---|---|---|---|---|

| AMERICAN HOME ASSURANCE COMPANY, ET AL<br>CHARTIS U.S.<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 441<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: WITHDRAWN<br>DOCKET: 4104 (04/24/2018) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AMERICAN HOME ASSURANCE COMPANY, ET AL<br>CHARTIS U.S.<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 442<br>Claim Date: 08/13/2010<br>Debtor: PBSS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 4104 (04/24/2018) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AMERICAN HOME ASSURANCE COMPANY, ET AL<br>CHARTIS U.S.<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 443<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4104 (04/24/2018) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| AMERICAN HOME ASSURANCE COMPANY, ET AL<br>CHARTIS U.S.<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 444<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: WITHDRAWN<br>DOCKET: 4104 (04/24/2018) | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T-MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | | Claim Number: 43<br>Claim Date: 06/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $2,193.03 | Scheduled: | $2,139.08 |
| ANDERSON, JOHN H<br>2314 CENTRE AVE.<br>BELLMORE, NY 11710-3409 | | Claim Number: 223<br>Claim Date: 07/08/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $300.00 | | |
| ANDERSON, ROBERT J. & CAROLYN JT TEN<br>39 EMILIE DR<br>CENTER MORICHES, NY 11934 | | Claim Number: 50<br>Claim Date: 06/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $1,579.99 | | |
| AON CONSULTING<br>ATTN: KIMBERLY JONES<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | | Claim Number: 7<br>Claim Date: 05/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| ARGO PARTNERS<br>TRANSFEROR: DIAMOND NEEDLE CORP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 99<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,491.84 | Scheduled: $4,491.87 |

| ARGO PARTNERS<br>TRANSFEROR: BOBIT BUSINESS MEDIA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 182<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,257.25 | Scheduled: $5,257.25 |

| ARGO PARTNERS<br>TRANSFEROR: STRATASERV<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 215<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,672.00 | Scheduled: $4,672.00 |

| ARGO PARTNERS<br>TRANSFEROR: UNIVERSAL SEWING MACHINE CO.<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 521<br>Claim Date: 10/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,563.74 | |

| ASM CAPITAL III, L.P.<br>TRANSFEROR: LEADING TECH. COMPOSITES INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 75<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,620.00 | Scheduled: $3,620.00  DISP |

| ASM CAPITAL III, L.P.<br>TRANSFEROR: CRAMER LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 350<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED          Claimed: | $178,702.00 | Scheduled: | $178,702.00 |

| ASM CAPITAL III, L.P.<br>TRANSFEROR: SERVICE BY AIR<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 404<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED          Claimed: | $79,770.00 | Scheduled: | $79,575.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: LEADING TECH. COMPOSITES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 74<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED          Claimed: | $65,644.72 | Scheduled: | $65,644.72 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCUMED INNOVATIVE TECH<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 150<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED          Claimed: | $27,588.72 | Scheduled: | $27,588.72 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCUMED INNOVATIVE TECH<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 151<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | |
|---|---|---|---|
| UNSECURED          Claimed: | $5,237.52 | Scheduled: | $5,237.52 |

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: SERVICE BY AIR<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 405<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $5,930.00 | Scheduled: | $7,880.00 DISP | |
| ATD-AMERICAN CO.<br>135 GREENWOOD AVE<br>WYNCOTE, PA 19095-0000 | | Claim Number: 142<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | | |
| UNSECURED | Claimed: | $300.60 | Scheduled: | $300.60 | |
| AU, JOHN EUELETH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7244 KIPU PL<br>HONOLULU, HI 96825 | | Claim Number: 173<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $810.00 | | | |
| AUGUSTIN, MARIE J.<br>2806 SW 180TH AVE<br>MIRAMAR, FL 33029 | | Claim Number: 529<br>Claim Date: 11/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | | | |
| PRIORITY | Claimed: | $432.10 | | | |
| AVERY DENNISON RETAIL INFO. SERV. LLC<br>TIMOTHY C. LESLIE, AVERY DENNISON CORP.<br>PARENT COMPANY OF AVERY DENNISON RETAIL<br>8080 NORTON PARKWAY<br>MENTOR, OH 44060 | | Claim Number: 487<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | | |
| UNSECURED | Claimed: | $820.05 | | | |

| | |
|---|---|
| AVERY DENNISON RETAIL INFO. SERV. LLC<br>TIMOTHY C. LESLIE, AVERY DENNISON CORP.<br>PARENT COMPANY OF AVERY DENNISON RETAIL<br>8080 NORTON PARKWAY<br>MENTOR, OH 44060 | Claim Number: 500<br>Claim Date: 09/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

UNSECURED          Claimed:                    $820.05

| | |
|---|---|
| AXAR MASTER FUND, LTD.<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>C/O AXAR CAPITAL MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 284<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 3251 (08/21/2015) |

UNSECURED          Claimed:                    $4,256,429.17

| | |
|---|---|
| AXAR MASTER FUND, LTD.<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>C/O AXAR CAPITAL MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 284-02<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 3251 (08/21/2015) |

UNSECURED          Claimed:                    $4,256,429.17

| | |
|---|---|
| AXAR MASTER FUND, LTD.<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>C/O AXAR CAPITAL MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 450<br>Claim Date: 08/13/2010<br>Debtor: PBSS, LLC<br>Comments: PAID<br>DOCKET: 4233 (12/07/2018) |

UNSECURED          Claimed:                    $3,209,204.40

| | |
|---|---|
| BACIU, GEORGE<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | Claim Number: 461<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| BACIU, GEORGE<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | | Claim Number: 485<br>Claim Date: 08/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAINE, DONALD AND CAROL S BAINE JTTEN<br>18004 NORTH 93RD PLACE<br>SCOTTSDALE, AZ 85255 | | Claim Number: 386<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| PRIORITY | Claimed: | $43,742.02 | | |
| BAKER BOTTS LLP<br>ATTN: SHAYNE H. NEWELL<br>ONE SHELL PLAZA<br>910 LOUISIANA<br>HOUSTON, TX 77002 | | Claim Number: 429<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $692,586.87 | Scheduled: | $692,586.87  DISP |
| BANKS, WALTER L<br>102 MCCULLEY<br>NEW FRANKLIN, MO 65274-9453 | | Claim Number: 225<br>Claim Date: 07/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $45.00 | | |
| BAY BRIDGE ADMINISTRATORS LLC<br>PO BOX 161690<br>AUSTIN, TX 78716 | | Claim Number: 152<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| BAY BRIDGE ADMINISTRATORS LLC<br>P.O. BOX 161690<br>AUSTIN, TX 78716-0000 | | Claim Number: 153<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |

| UNSECURED | Claimed: | $2,936.52 | Scheduled: | $1,174.60 DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| BELL, YVONNE M<br>1443 GRANT ST<br>VICTORIA, BC V8R 1M4<br>CANADA | | Claim Number: 420<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $1,118.75 |
|---|---|---|

| | | |
|---|---|---|
| BELTZ, JAMES R<br>1025 SAUNDERS LANE<br>WEST CHESTER, PA 19380-4217 | | Claim Number: 64<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $333,049.10 |
|---|---|---|

| | | |
|---|---|---|
| BENJAMIN, ALVIN L<br>PO BOX 8901<br>COLUMBUS, GA 31908-8901 | | Claim Number: 544<br>Claim Date: 02/11/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $105.11 |
|---|---|---|

| | | |
|---|---|---|
| BERKMAN, BARRY<br>ARCHER & GREINER, P.C.<br>ATTN: CHARLES J BROWN<br>913 N MARKET ST #10TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 557<br>Claim Date: 01/06/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| ADMINISTRATIVE | Claimed: | $2,717.90 UNLIQ |
|---|---|---|

| BERKMAN, BARRY<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: CHARLES J. BROWN, ESQ<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | Claim Number: 589<br>Claim Date: 06/22/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23,916.00   UNLIQ | | |
|---|---|---|---|---|

| BETHEL INDUSTRIES INC<br>3423 KENNEDY BLVD<br>JERSEY CITY, NJ 07307-0000 | Claim Number: 312<br>Claim Date: 07/22/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| UNSECURED | Claimed: | $233,400.00 | Scheduled: | $173,350.00 |
|---|---|---|---|---|

| BEVERLY E JOHNSON ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>6814 COLLINSDALE RD<br>BALTIMORE, MD 21234-5936 | Claim Number: 224<br>Claim Date: 07/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| PRIORITY | Claimed: | $1,366.00 | | |
|---|---|---|---|---|

| BILAWSKY, BERNARD & HARRIETTE<br>140 EAST DR<br>N MASSAPEQUA, NY 11758-1618 | Claim Number: 176<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $582.00 | | |
|---|---|---|---|---|

| BILELLA, BARBARA A<br>167 CUSHING AVENUE<br>WILLISTON PARK, NY 11596 | Claim Number: 270<br>Claim Date: 07/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $7,760.35 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLANKENSHIP, NELL P<br>1400 CANYON<br>PLAINVIEW, TX 79072-4742 | Claim Number: 499<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

UNSECURED            Claimed:            $81.00

| | | |
|---|---|---|
| BLUMENTHAL LANSING COMPANY<br>P.O. BOX 57001<br>NEWARK, NJ 07101-5701 | Claim Number: 285-01<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) | |

ADMINISTRATIVE      Claimed:            $43.06
UNSECURED                                                Scheduled:            $1,546.00

| | | |
|---|---|---|
| BLUMENTHAL LANSING COMPANY<br>P.O. BOX 57001<br>NEWARK, NJ 07101-5701 | Claim Number: 285-02<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | |

UNSECURED            Claimed:            $111.40

| | | |
|---|---|---|
| BOWEN, DANIEL T & KAY J BOWEN JTWROS<br>10503 OAK VALLEY TRAIL<br>AUSTIN, TX 78736 | Claim Number: 187<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |

UNSECURED            Claimed:            $7,147.00

| | | |
|---|---|---|
| BRAZIER, CRESSEY W TR FBO<br>CRESSEY W BRAZIER MD PA PENSION PLN<br>22 SAINT CROIX DR<br>CALAIS, ME 04619-4230 | Claim Number: 63<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

PRIORITY            Claimed:            $190,262.00

| | | |
|---|---|---|
| BREHM, JAMES WILLIAM & LANA S.<br>JTWROS<br>1720 TICE RD<br>FALLING WATERS, WV 25419 | | Claim Number: 83<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,781.00 |
| BROOKS, DAVID H.<br>92 GREENE ST APT 5B<br>NEW YORK, NY 10012-3966 | | Claim Number: 408<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4309 (07/15/2019) |
| UNSECURED | Claimed: | $63,495,574.70 |
| BROOKS, DAVID H.<br>92 GREENE ST APT 5B<br>NEW YORK, NY 10012-3966 | | Claim Number: 428<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) |
| UNSECURED | Claimed: | $22,325,000.00   UNLIQ |
| BROOKS, DAVID H.<br>92 GREENE ST APT 5B<br>NEW YORK, NY 10012-3966 | | Claim Number: 541<br>Claim Date: 01/20/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) |
| UNSECURED | Claimed: | $19,325,000.00   UNLIQ |
| BROOKS, JARET L<br>T.O.D. HARVEY BROOKS<br>SUBJECT TO STA TOD RULES<br>20082 WEST KEY DRIVE<br>BOCA RATON, FL 33498-4541 | | Claim Number: 271<br>Claim Date: 07/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) |
| SECURED | Claimed: | $59,183.93 |

| BROOKS, MICHAEL A<br>T.O.D. HARVEY BROOKS<br>SUBJECT TO STA TOD RULES<br>20082 WEST KEY DRIVE<br>BOCA RATON, FL 33498-4541 | Claim Number: 272<br>Claim Date: 07/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) |
|---|---|

| SECURED | Claimed: | $59,183.93 |
|---|---|---|

| BROOKS, TERRY S.<br>92 GREENE ST APT 5B<br>NEW YORK, NY 10012-3966 | Claim Number: 414<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BROWARD COUNTY RECORDS, TAXES & TREASURY<br>TAX COLLECTOR - GOVERMENT CENTER ANNEX<br>ATTN: LITIGATION SECTION<br>115 S. ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 536<br>Claim Date: 12/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
|---|---|

| SECURED | Claimed: | $49,353.25   UNLIQ |
|---|---|---|

| BROWARD COUNTY RECORDS, TAXES & TREASURY<br>TAX COLLECTOR - GOVERNMENT CENTER ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 556<br>Claim Date: 11/15/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4267 (06/14/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $56,176.00 |
|---|---|---|
| SECURED | Claimed: | $56,176.00 |
| TOTAL | Claimed: | $56,176.00 |

| BRUCKBAUER, BOB P<br>7267 LAKESIDE PARK DR NE<br>REMER, MN 56672 | Claim Number: 353<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRYAN CAVE LLP<br>ATTN MICHAEL B MCKINNIS, GENERAL COUNSEL<br>211 N. BROADWAY, STE. 3600<br>ST. LOUIS, MO 63102 | | Claim Number: 193<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $236,242.74 | Scheduled: | $236,242.74 |
| BURK, WALTER E<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>2358 JAYMA LANE<br>LA CRESCENTA, CA 91214-1527 | | Claim Number: 496<br>Claim Date: 08/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $9,312.00 | | |
| BURR PILGER MAYER<br>600 CALIFORNIA ST<br>SUITE 1300<br>SAN FRANCISCO, CA 94108 | | Claim Number: 361<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| UNSECURED | Claimed: | $44,398.00 | | |
| BURR PILGER MAYER, INC.<br>ATTN: JOHN BROGAN<br>2000 UNIVERSITY AVENUE, # 201<br>EAST PALO ALTO, CA 94303 | | Claim Number: 480<br>Claim Date: 08/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $45,840.00 | | |
| BUSS, JOYCE B<br>TOD DTD 4/22/9<br>PO BOX 7<br>LEOPOLIS, WI 54948-0007 | | Claim Number: 233<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $1,046.47 | | |

| C.H. ROBINSON WORLDWIDE, INC.<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347 | Claim Number: 572<br>Claim Date: 05/29/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
|---|---|
| UNSECURED          Claimed: | $1,700.00 |
| CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 587<br>Claim Date: 12/14/2015<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4236 (12/07/2018) |
| ADMINISTRATIVE          Claimed: | $4,050.69 |
| CAMPAIGN FINANCE INSTITUTE<br>1425 K ST NW STE 350<br>WASHINGTON, DC 20005-3514 | Claim Number: 538<br>Claim Date: 12/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED          Claimed: | $6,240.00 |
| CAMPBELL COUNTY, TENNESSEE<br>JOSEPH G. COKER, ESQ.<br>P.O. BOX 134<br>JACKSBORO, TN 37757 | Claim Number: 570<br>Claim Date: 05/17/2012<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| PRIORITY          Claimed:<br>SECURED          Claimed:<br>TOTAL          Claimed: | $16,495.85<br>$16,495.85<br>$16,495.85 |
| CARLEY, PATRICK J & NANCY JT TEN<br>207 MUNGER HILL RD<br>WESTFIELD, MA 01085-4591 | Claim Number: 435<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED          Claimed: | $300.00 |

| CARLTON GROUP INC.<br>7512 TAGGART LN<br>KNOXVILLE, TN 37938-0000 | Claim Number: 157<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $293.85        Scheduled:        $289.51 | |

| CARR, FRANCIS CARR & HEATHER JT TEN<br>43 SHOPE COVE RD<br>FRANKLIN, NC 28734-0289 | Claim Number: 164<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|
| UNSECURED | Claimed:        $8,312.00 |

| CARTER LEDYARD & MILBURN LLP<br>ATTN: GARY D. SESSER<br>2 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 434<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 3318 (09/29/2015) |
|---|---|
| UNSECURED | Claimed:        $402,716.86 |

| CAVANAUGH, HELEN J AND PAMELA SPINELLI<br>JTTEN<br>808 EAST COWBOY COVE TRAIL<br>QUEEN CREEK, AZ 85243 | Claim Number: 388<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|
| UNSECURED | Claimed:        $4,589.00 |

| CDW<br>ATTN: VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 37-01<br>Claim Date: 05/24/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
|---|---|
| PRIORITY | Claimed:        $728.53 |

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CDW<br>ATTN: VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 37-02<br>Claim Date: 05/24/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | | | | |
| UNSECURED | Claimed: | $1,852.96 | | | | | |
| CEDAR GLADE CAPITAL, LLC<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: ROBERT MINKOFF<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | | Claim Number: 450-01<br>Claim Date: 08/13/2010<br>Debtor: PBSS, LLC<br>Comments: PAID<br>DOCKET: 4233 (12/07/2018) | | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | | |
| CEDAR GLADE LP<br>TRANSFEROR: MARGOLIN, WINER & EVENS LLP<br>ATTN: ROBERT K. MINKOFF<br>660 MADISON AVENUE, SUITE 1700<br>NEW YORK, NY 10065 | | Claim Number: 57<br>Claim Date: 06/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4338 (10/01/2019) | | | | | |
| UNSECURED | Claimed: | $44,123.00 | Scheduled: | $59,123.00 DISP | Allowed: | $39,750.00 |
| CEDAR GLADE LP<br>TRANSFEROR: GOODWIN PROCTER, LLP<br>ATTN: ROBERT K. MINKOFF<br>660 MADISON AVENUE, SUITE 1700<br>NEW YORK, NY 10065 | | Claim Number: 149<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | | | |
| UNSECURED | Claimed: | $62,951.68 | Scheduled: | $62,764.64 DISP | | |
| CERRI, ROBERT J<br>3841 SEDGEMOORE DRIVE<br>SANTA ROSA, CA 95404-7620 | | Claim Number: 126<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

| | | |
|---|---|---|
| CHARITE, CELINE<br>1851 NW 2ND AVE<br>POMPANO BEACH, FL 33060 | | Claim Number: 534<br>Claim Date: 11/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $570.99 |
| CHARLES SCHWAB TRUST CO TTEE<br>ADAMS AND REESE LLP 401K PSP<br>FBO MARK C SURPRENANT<br>1653 SONIAT ST<br>NEW ORLEANS, LA 70115 | | Claim Number: 203<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $8,721.85 |
| CHARLESON, JUDE T<br>1288 GENERATIONS DRIVE<br>PO BOX 390<br>WATERS, MI 49797 | | Claim Number: 246<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,971.67 |
| CHASIN, CARY<br>ARCHER & GREINER, P.C.<br>ATTN: CHARLIE BROWN<br>913 N MARKET ST 10TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 560<br>Claim Date: 01/06/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $6,964.65   UNLIQ |
| CHASIN, CARY<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: CHARLES J. BROWN ESQ.<br>1201 NORTH MARKET STREET, SUITE 300<br>WILMINGTON, DE 19801 | | Claim Number: 593<br>Claim Date: 06/22/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $28,162.00   UNLIQ |

---

| CHRISTOPHER, RUSSELL L<br>8111 ELIZABETH LAKE RD<br>LEONA VALLEY, CA 93551 | Claim Number: 373<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10.99 | |
| UNSECURED | Claimed: | $4,342.00 | |

---

| CIT COMMUNICATIONS FINANCE CORPORATION<br>D/B/A AVAYA FINANCIAL SERVICES ET AL<br>ATTN: BANKRUPTCY DEPARTMENT<br>1 CIT DRIVE, SUITE 4202B<br>LIVINGSTON, NJ 07039 | Claim Number: 188<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) | | |
|---|---|---|---|
| SECURED | Claimed: | $29,585.67 | |

---

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>WELTMAN, WEINBERG & REIS, CO.<br>3705 MARLANE DR<br>GROVE CITY, OH 43123-8895 | Claim Number: 45<br>Claim Date: 06/04/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $70,344.60 | |

---

| CIVF I - FL2W01, LLC<br>C/O HEATHER HAGEMANN, CORPORATE COUNSEL<br>DCT INDUSTRIAL TRUST, INC.<br>518 17TH STREET, SUITE 800<br>DENVER, CO 80202 | Claim Number: 430<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 4238 (12/10/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,188,222.23 | Allowed: $915,000.00 |

---

| CLEMENTS, STEVEN B<br>2066 W 161ST ST<br>TORRANCE, CA 90504-1606 | Claim Number: 171<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300.00 | |

---

| COHEN, D. DAVID<br>500 NORTH BROADWAY<br>SUITE 139<br>JERICHO, NY 11753 | | Claim Number: 390<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,886,850.00 | | |
| COHEN, D. DAVID<br>500 NORTH BROADWAY, SUITE 139<br>JERICHO, NY 11753 | | Claim Number: 402<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4522 (11/04/2020) | | |
| UNSECURED | Claimed: | $1,886,850.00 | Allowed: | $940,000.00 |
| COHEN, D. DAVID<br>CARTER LEDYARD & MILBURN LLP<br>WILLIAM SONDERICKER/GARY SESSER/LEONARDO<br>TRIVIGNO - 2 WALL STREET<br>NEW YORK, NY 10005 | | Claim Number: 568<br>Claim Date: 01/13/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4522 (11/04/2020) | | |
| ADMINISTRATIVE | Claimed: | $736,285.42   UNLIQ | | |
| COHEN, RONALD<br>25301 SCOTIA RD<br>HUNTINGTON WOODS, MI 48070 | | Claim Number: 375<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $171,334.70 | | |
| COLE FAMILY TRUST<br>UA 07 21 95 ROBERT I COLE OR<br>SHEILA COLE TR<br>49 E 73RD ST # 9G<br>NEW YORK, NY 10021 | | Claim Number: 313<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $15,705.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| COLEMAN AMERICAN MOVING SERVICES INC.<br>PO BOX 960<br>MIDLAND CITY, AL 36350 | | Claim Number: 32<br>Claim Date: 05/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $7,770.96 | | | |
| COMBS, ROBERT S & COLLEEN N O'BRIEN(ENT)<br>6217 SHARP ROAD<br>SWARTZ CREEK, MI 48473 | | Claim Number: 247<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $3,324.00 | | | |
| COMP-AIR SERVICE CO<br>13195 N.W. 38TH AVE<br>MIAMI, FL 33054-0000 | | Claim Number: 189<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: DOCKET: 4266 (06/14/2019) | | | |
| UNSECURED | Claimed: | $536.35 | Scheduled: | $536.35 | |
| COOK'S PEST CONTROL INC.<br>PO BOX 1789<br>POWELL, TN 37849-1789 | | Claim Number: 8<br>Claim Date: 05/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | | |
| UNSECURED | Claimed: | $320.00 | | | |
| COPLAN, MICHAEL B & RENEE COPLAN JT WROS<br>172 RIVERCLIFF DR<br>MILFORD, CT 06460-4913 | | Claim Number: 354<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| COVINGTON & BURLING LLP<br>1201 PENNSYLVANIA AVE, N.W.<br>WASHINGTON, DC 20004-2401 | Claim Number: 427<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |
|---|---|---|
| UNSECURED    Claimed: | $299,977.11    Scheduled: | $286,443.62  DISP |

| COX, IVAN RAY<br>226 RUBY LAKE LANE<br>WINTER HAVEN, FL 33884-3266 | Claim Number: 194<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|
| UNSECURED    Claimed: | $6,640.79 |

| COZZI, ANTHONY AND MARYLEE COZZI JTWROS<br>136 BEDELL ST #WEST<br>WEST BABYLON, NY 11704-5008 | Claim Number: 179<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|
| UNSECURED    Claimed: | $13,500.00 |

| CROWE HORWATH LLP<br>ATTN: LEGAL DEPT<br>P O BOX 3697<br>OAK BROOK, IL 60522-3697 | Claim Number: 426<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |
|---|---|---|
| UNSECURED    Claimed: | $185,394.31    Scheduled: | $200,765.00 |

| CUST FPO<br>MR CHARLES J. PATE IRRA<br>FBO MR CHARLES J. PATE<br>10520 BARAGA ST<br>TAYLOR, MI 48180-3758 | Claim Number: 177<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|
| UNSECURED    Claimed: | $1,200.00 |

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

| | | |
|---|---|---|
| CUST FPO<br>NANCY S ROGERS RRA<br>FBO NANCY S ROGERS<br>93 WHITETAIL WAY UNIT 4<br>PAWLEYS ISL, SC 29585-7398 | | Claim Number: 204<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $13,770.00 |
| CUST FPO<br>WILLIAM I BRENNER MD IRA<br>FBO WILLIAM I BRENNER MD<br>526 N REXFORD DR<br>BEVERLY HILLS, CA 90210-3310 | | Claim Number: 491<br>Claim Date: 08/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $56,000.00 |
| CUSTOM APPAREL<br>620 TWEED SPRINGS ROAD<br>GREENVILLE, TN 37743-0000 | | Claim Number: 396<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR |
| UNSECURED | Claimed: | $46,257.60      Scheduled:      $44,688.00 |
| DAVIS, RACHEL<br>218 LANDMARK RD<br>JACKSBORO, TN 37757 | | Claim Number: 524<br>Claim Date: 11/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $597.60 |
| DAVIS, SCOTT LIGGETT AND LEA C<br>8912 MONEYMAKER DR<br>KNOXVILLE, TN 37923-1119 | | Claim Number: 518<br>Claim Date: 10/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| DEBT ACQUISITION GROUP, LLC<br>TRANSFEROR: WIDBY FABRIC LABELS<br>250 PARK AVE #7026<br>NEW YORK, NY 10177-0001 | Claim Number: 387<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
|---|---|

| UNSECURED | Claimed: | $18,130.96 | Scheduled: | $18,130.96 |
|---|---|---|---|---|

| DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | Claim Number: 510<br>Claim Date: 10/07/2010<br>Debtor: PBSS, LLC<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| PRIORITY | Claimed: | $71.23 |
|---|---|---|

| DELLA RATTA, JOAN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>86 ELM ST<br>HICKSVILLE, NY 11801-3133 | Claim Number: 206<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| SECURED | Claimed: | $398.00 |
|---|---|---|

| DELLIBOVI, ANGELO G<br>219 MALCOLM AVE<br>GARFIELD, NJ 07026 | Claim Number: 97<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| UNSECURED | Claimed: | $1,666.00 |
|---|---|---|

| DELTA DENTAL INSURANCE CO<br>ATTN: MEMBERSHIP SERVICES M/S 12B<br>PO BOX 7564<br>SAN FRANCISCO, CA 94120-7564 | Claim Number: 104<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019)<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $13,750.60 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $13,750.60 |
| TOTAL | Claimed: | $13,750.60 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 4<br>Claim Date: 04/28/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
|---|---|
| PRIORITY          Claimed: | $16,943.54 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 5<br>Claim Date: 04/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY          Claimed: | $6,662,177.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 6<br>Claim Date: 04/28/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY          Claimed: | $80,020.73 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 11<br>Claim Date: 04/29/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY          Claimed: | $16,943.54 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 12<br>Claim Date: 04/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY          Claimed: | $6,662,177.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 13<br>Claim Date: 04/29/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $80,020.73 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 29<br>Claim Date: 05/20/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $6,661,177.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 30<br>Claim Date: 05/20/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>Amends claim 13, PAID PER DEBTOR |
| PRIORITY | Claimed: | $0.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 31<br>Claim Date: 05/20/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>Amends claim 11, PAID PER DEBTOR |
| PRIORITY | Claimed: | $0.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19114 | | Claim Number: 543<br>Claim Date: 02/10/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $290,525.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 545<br>Claim Date: 02/28/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $315,765.19 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 552<br>Claim Date: 06/27/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| PRIORITY | Claimed: | $318,326.12 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 555<br>Claim Date: 09/26/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>Amends claim 552, PAID PER DEBTOR | | |
| PRIORITY | Claimed: | $317,721.16 | |
| DEPENDABLE PACKAGING SOLUTIONS<br>1361 NW 155TH DR.<br>MIAMI GARDENS, FL 33169-0000 | Claim Number: 366<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| UNSECURED | Claimed: | $11,319.91 | Scheduled: $10,281.16 |
| DEPENDABLE PACKAGING SOLUTIONS<br>1361 NW 155TH DR.<br>MIAMI GARDENS, FL 33169-0000 | Claim Number: 367<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $11,319.91 | Scheduled: $2,008.25 DISP |

POINT BLANK SOLUTIONS, INC.
Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

| | | |
|---|---|---|
| DI NAPOLI, JOSEPH PATRICK<br>DESIGNATED BENE PLAN/TOD<br>15 JAMES DR<br>NANUET, NY 10954 | | Claim Number: 78<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,982.95 |
| DOERRIES, KAREN ELIZABETH<br>ANN L CAMPBELL JT TEN<br>713 CARMENERE DR<br>KENNER, LA 70065 | | Claim Number: 466<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $1,520.00 |
| DONNA WALLNER TR FBO<br>DONNA WALLNER REV TRUST<br>UA JUN 09  2003<br>S84W12785 BLUE HERON LN<br>MUSKEGO, WI 53150-4236 | | Claim Number: 343<br>Claim Date: 07/30/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,012.00 |
| DOOREN, LEONARD W & VIVIAN K JT TEN<br>565 PRINCETON AVE<br>BRICK, NJ 08724-4857 | | Claim Number: 128<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $5,628.50 |
| DOR, MERCIRA<br>130 NE 41ST ST APT 21<br>FT LAUDERDALE, FL 33334-1336 | | Claim Number: 178<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| PRIORITY | Claimed: | $0.00   UNDET |

POINT BLANK SOLUTIONS, INC.

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

---

| | | |
|---|---|---|
| DSM DYNEEMA LLC<br>5900 MARTIN LUTHER KING JR. HIGHWAY<br>GREENVILLE, NC 27834 | | Claim Number: 228<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
| UNSECURED | Claimed: | $147,312.00 |

---

| | | |
|---|---|---|
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 35<br>Claim Date: 05/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
| UNSECURED | Claimed: | $11,196.40 |

---

| | | |
|---|---|---|
| DYKE, THOMAS C - TTEE<br>401K SAVINGS INCENTIVE PLAN<br>PO BOX 352N<br>ALPINE, CA 91903-0352 | | Claim Number: 395<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $60,410.00 |

---

| | | |
|---|---|---|
| E.I. DU PONT DE NEMOURS AND COMPANY<br>VINCENT J. MARRIOTT, III, ESQUIRE<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | | Claim Number: 446<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) |
| SECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| E.I. DU PONT DE NEMOURS AND COMPANY<br>VINCENT J. MARRIOTT, III, ESQUIRE<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | | Claim Number: 447<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: DOCKET: 4266 (06/14/2019) |
| SECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| E.I. DU PONT DE NEMOURS AND COMPANY<br>VINCENT J. MARRIOTT, III, ESQUIRE<br>BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | Claim Number: 448<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: DOCKET: 4266 (06/14/2019) | |
| SECURED | Claimed: | $0.00    UNLIQ |
| EDDINGTON THREAD CO.<br>3222 KNIGHTS RD<br>BENSALEM, PA 19020 | Claim Number: 53<br>Claim Date: 06/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |
| UNSECURED | Claimed: | $2,744.77 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO FRANK HUGGINS          RTH<br>1719 BURNHAM ROAD<br>FORT SMITH, AR 72903-3203 | Claim Number: 114<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED | Claimed: | $11,139.23 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO HAROLD A THORNTON JR   IRA<br>192 COMMON WAY<br>JESUP, GA 31545-8508 | Claim Number: 342<br>Claim Date: 07/30/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED | Claimed: | $7,741.80 |
| EILERS, STANLEY G & CAROL R JTWROS<br>5070 NORTHRIDGE POINT<br>CEDAR RAPIDS, IA 52403-1073 | Claim Number: 363<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED | Claimed: | $45,160.00 |

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

| | | |
|---|---|---|
| ELLIOTT, GERALD B<br>12235 CARDOVA CT<br>STERLING HEIGHTS, MI 48312-3114 | | Claim Number: 250<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $75,181.00 |
| ELLIS, LARRY<br>ARCHER & GREINER, P.C.<br>ATTN: CHARLES BROWN<br>913 N MARKET ST 10TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 561<br>Claim Date: 01/06/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $2,717.90   UNLIQ |
| ELLIS, LARRY<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: CHARLES J. BROWN, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | | Claim Number: 592<br>Claim Date: 06/22/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $23,916.00   UNLIQ |
| ELLIS, LARRY R.<br>520 CARONDELETTE COVE<br>ATLANTA, GA 30331 | | Claim Number: 9<br>Claim Date: 05/04/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $2,681,467.80 |
| ELLIS, LARRY R.<br>520 CARONDELETTE COVE<br>ATLANTA, GA 30331 | | Claim Number: 27<br>Claim Date: 05/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4138 (05/11/2018) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,679,653.60 |

| | | |
|---|---|---|
| ERLINDA B CARLOS LIVING TRUST<br>UA 04 26 95<br>ERLINDA B CARLOS TR<br>159 E 30ST APT20A<br>NEW YORK, NY 10016 | | Claim Number: 310<br>Claim Date: 07/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| PRIORITY | Claimed: | $1,840.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| EXPORT DEVELOPMENT CANADA<br>TRANSFEROR: JESTA I.S. (USA) INC.<br>ATTN: JOANN KEECH-BARKER<br>151 O'CONNOR STREET<br>OTTAWA, ONTARIO, K1A 1K3<br>CANADA | | Claim Number: 25<br>Claim Date: 05/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) |

| UNSECURED | Claimed: | $45,758.92 | Scheduled: | $45,758.92 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ACTION EXPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 16<br>Claim Date: 05/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,275.00 | | |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRISON REHABILITATIVE IND<br>& DIVERSIFIED ENT DBA PRIDE ENTERPRISES<br>ANSONIA FINANCE STATION, PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 40<br>Claim Date: 06/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |

| UNSECURED | Claimed: | $17,133.72 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HIGH COM SECURITY INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 181<br>Claim Date: 06/30/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |

| UNSECURED | Claimed: | $9,161.50 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COATS AMERICAN INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 303<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $9,971.23 | Scheduled: | $9,632.80 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COATS AMERICAN INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 304<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $8,287.68 | Scheduled: | $8,171.71 | |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>TRANSFEROR: POLYMER TECHNOLOGIES INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 144<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $16,930.34 | Scheduled: | $16,930.34 | |
| FAST, BRUCE O & SUSAN I JT TEN<br>7526 BIRDS EYE TERRACE<br>BRADENTON, FL 34203 | | Claim Number: 479<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | | |
| PRIORITY | Claimed: | $34,900,000.00   UNLIQ | | | |
| FEDEX CUSTOMER INFORMATION SERVICES<br>ATTN: REVENUE RECOVERY/ BANKRUPTCY<br>AS ASSIGNEE OF FEDEX EXPRESS/ GROUND<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | | Claim Number: 273<br>Claim Date: 07/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $554.66 | | | |

| | | |
|---|---|---|
| FEDEX FREIGHT INC<br>P O BOX 840<br>HARRISON, AR 72602-0840 | | Claim Number: 124<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
| UNSECURED | Claimed: | $6,389.19 |
| FERBER, JODY<br>40 TIMBERRIDGE<br>HOLBROOK, NY 11741 | | Claim Number: 139<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRY, TIMOTHY BRIAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2143 LAKE VIEW RIDGE DR NE<br>SOLON, IA 52333 | | Claim Number: 421<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $33,149.10 |
| FLEISCHER, JEFFREY A<br>TRAD IRA VFTC AS CUSTODIAN<br>U/A DTD 02/14/92<br>PO BOX 495<br>INTERVALE, NH 03845-0495 | | Claim Number: 549<br>Claim Date: 04/20/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $200.00 |
| FMT CO CUST IRA<br>FBO MATHILDE P ALTER<br>S67W12826 LARKSPUR RD<br>MUSKEGO, WI 53150-3433 | | Claim Number: 147<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $1,562.00 |

| | | |
|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO DR ROBERTO BENEDETTI<br>2848 GLEN HOLLOW DR<br>CLEARWATER, FL 33761-3310 | | Claim Number: 274<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| ADMINISTRATIVE | Claimed: | $8.00 |
| UNSECURED | Claimed: | $7,616.00 |
| FMT CO CUST IRA ROLLOVER<br>FBO CELIA SUAREZ<br>9140 SW 123RD CT APT 302<br>MIAMI, FL 33186-4129 | | Claim Number: 276<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,042.95 |
| FMT CO CUST IRA ROLLOVER<br>FBO DAISY GRAWOIG<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | | Claim Number: 493<br>Claim Date: 08/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $3,864.95 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PADMA C VAIDYANATHAN<br>4874 HIGHLAND PLACE CT<br>RICHMOND HTS, OH 44143-2789 | | Claim Number: 269<br>Claim Date: 07/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $654.95 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO CHRISTIAN STANLEY<br>2355 HILGARD AVE<br>APT #204<br>BERKELEY, CA 94709-1343 | | Claim Number: 359<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,850.00 |

| | | |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>FBO GAIL A O'DONNELL<br>4 OLD STAGE TRL<br>CLOVER, SC 29710-8931 | | Claim Number: 440<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $5,722.00 |
| SECURED | Claimed: | $0.00 |
| FONAREV, LEE J & NERINGA T JT WROS<br>6711 QUILLBACK LN<br>LAKEWOOD RCH, FL 34202-5855 | | Claim Number: 456<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $13,290.94 |
| FORGASH, JAMES R JR. AND<br>KRISTIN M FORGASH JTTEN<br>2628 ARSENAL ST.<br>ST LOUIS, MO 63118 | | Claim Number: 293<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $1,800.00 |
| SECURED | Claimed: | $1,800.00 |
| TOTAL | Claimed: | $1,800.00 |
| FRANCIS, CARL W & KATHLEEN CO-TRUSTEES<br>FRANCIS LIVINF TRUST, U/A DTD 2-16-99<br>21223 BRIAR COURT<br>ST CLAIR SHORES, MI 48081 | | Claim Number: 251<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $10,426.00 |
| FRANCIS, CHARLES<br>132 BROADVIEW AVE<br>FAIRMONT, WV 26554-1422 | | Claim Number: 431<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $6,056.00 |

| | | |
|---|---|---|
| FRITZ, JAMES M & FLORENCE JT/TEN<br>20121 AVALON STREET<br>ST CLAIR SHORES, MI 48080-1788 | | Claim Number: 252<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $16,518.00 |
| FSK ENTERPRISES<br>32 MORROW DR.<br>BEDFORD, TX 76021 | | Claim Number: 311<br>Claim Date: 07/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $0.00 |
| FUENTES, MAXIMINO & DONNA M KUPILIK<br>JT TEN<br>9 MAY CT<br>ROCKVILLE CTR, NY 11570-2700 | | Claim Number: 465<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $2,000.00 |
| FUHRMAN, DANIEL R AND WENDY A FUHRMAN<br>JTTEN<br>49882 CRYSTALLINE DR<br>MACOMB, MI 48044-1772 | | Claim Number: 355<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,787.00 |
| FUNG, YUK<br>4657 NW 89 AVE<br>SUNRISE, FL 33351 | | Claim Number: 463<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| PRIORITY | Claimed: | $304.92 |

| | | | | | |
|---|---|---|---|---|---|
| G SQUARED CONSULTING<br>C/O R. DAVID SOBEL<br>250 N. MEYER AVENUE<br>TUCSON, AZ 85701 | | Claim Number: 46<br>Claim Date: 06/08/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) | | | |
| UNSECURED | Claimed: | $47,400.00 | | | |
| G-TECH MACHINE & TOOL<br>8360 U.S. HWY 431<br>BOAZ, AL 35956-0000 | | Claim Number: 314<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | | |
| UNSECURED | Claimed: | $1,469.37 | Scheduled: | $1,434.37 | |
| GALLAGHER, CHARLES A. & BETT JT TEN<br>55 EL CAMINO REAL<br>PORT ST LUCIE, FL 34952 | | Claim Number: 254<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $21,104.00 | | | |
| GALLS, AN ARAMARK COMPANY, LLC<br>(FKA GALLS, INC.) ATTN: JAMES LEE<br>C/O ARMARK UNIFORM & CAREER APPAREL, LLC<br>115 N FIRST ST.<br>BURBANK, CA 91502 | | Claim Number: 385<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: WITHDRAWN<br>DOCKET: 3466 (10/29/2015) | | | |
| UNSECURED | Claimed: | $2,046,231.58 | | | |
| GARAMI, JANOS<br>18 ANVIL MILLWAY<br>NORTH YORK, ON M2L 1R1<br>CANADA | | Claim Number: 221<br>Claim Date: 07/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $9,029.00 | | | |

| | | |
|---|---|---|
| GARCON, THERESE<br>1851 NW 2ND AVE<br>POMPANO BEACH, FL 33060 | | Claim Number: 533<br>Claim Date: 11/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |

| UNSECURED | Claimed: | $158.70 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARTZ, CATHERINE A<br>2057 AVALON RIDGE CIR<br>FENTON, MO 63026 | | Claim Number: 255<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $24,052.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARTZ, CATHERINE ANN<br>2057 AVALON RIDGE CIR<br>FENTON, MO 63026-7808 | | Claim Number: 328<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $24,052.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GEE, DONALD M & SALLY<br>3115 SUNRISE RIDGE LN<br>HACIENDA HTS, CA 91745-6251 | | Claim Number: 470<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $1,494.95 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GERBER SERVICE<br>24 INDUSTRIAL PARK ROAD WEST<br>TOLLAND, CT 06084 | | Claim Number: 66<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) |

| UNSECURED | Claimed: | $10,351.48 | Scheduled: | $5,806.00 DISP |
|---|---|---|---|---|

| GERSTEN, ROSLYN<br>BUBBIE<br>5 CHERRY LANE<br>SCARSDALE, NY 10583-3117 | | Claim Number: 141<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GETSON, LEE F & MARGARET R GETSON JT TEN<br>7 HAMILTON COURT<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 205<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $160,935.17 | | |
| GIONFRIDDO, PAUL W.<br>1190 PROSPECT AVE<br>HARTFORD, CT 06105 | | Claim Number: 26<br>Claim Date: 05/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET 4266 (06/14/2019) | | |
| UNSECURED | Claimed: | $5,400.00 | | |
| GLENNON, ALLAN<br>403 RUSSELL AVE APT 107<br>GAITHERSBURG, MD 20877-2819 | | Claim Number: 468<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $939.00 | | |
| GLOBAL TECHNICAL NETWORK INC.<br>C/O TRC MASTER FUND LL<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 65<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $10,431.20 | Scheduled: | $10,431.20 |

| GOINS, JETTIE<br>320 DAVENPORT RD.<br>LAFOLLETTE, TN 37766 | | Claim Number: 527<br>Claim Date: 11/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| --- | --- | --- |
| UNSECURED | Claimed: | $671.20 |
| GOINS, REGINA<br>312 DAVENPORT RD.<br>LAFOLLETTE, TN 37766 | | Claim Number: 528<br>Claim Date: 11/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $298.80 |
| GOTTLIEB, CAROLYN E<br>248 ANNADALE ROAD<br>STATEN ISLAND, NY 10312-1539 | | Claim Number: 338<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,100.00 |
| GRAHAM, JAMES<br>QUALITECH CONSULTANTS<br>363 SW 161 AVE.<br>HOLLYWOOD, FL 33027 | | Claim Number: 522<br>Claim Date: 10/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $5,000.00 |
| GRAWOIG, JACK & DAISY GRAWOIG<br>2123 STRATFORD LN<br>GLENVIEW, IL 60026-5745 | | Claim Number: 495<br>Claim Date: 08/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $4,841.50 |

| | | |
|---|---|---|
| GRAY, DOUGLAS H & KIMBERLY E<br>TRS FBO DOUGLAS H GRAY LIVING<br>TRUST UA AUG 01  2003<br>569 PEARL BEACH RD<br>COLDWATER, MI 49036-8070 | | Claim Number: 79<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $190.50 |
| GULINO, GREGORY C<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>5680 S CENTENARY RD<br>WILLIAMSON, NY 14589-9318 | | Claim Number: 101<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,144.00 |
| GUPTA, NARENDAR K<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | | Claim Number: 340<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $10,842.35 |
| GUPTA, NARENDAR K & RUKMANI GUPTA<br>JT TEN<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | | Claim Number: 336<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,129.95 |
| GUPTA, RUKMANI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 LAMBERT JOHNSON DR<br>OCEAN, NJ 07712 | | Claim Number: 339<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $20,739.80 |

| | | | | | |
|---|---|---|---|---|---|
| HAINCO, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 93<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $12,750.00 | Scheduled: | $12,750.00 DISP | |
| HAINCO, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS LLC<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 409<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $8,000.00 | |
| HAINCO, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS LLC<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 410<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | | |
| UNSECURED | Claimed: | $97,478.13 | Scheduled: | $87,678.13 | |
| HALL, ROBERT JOHN<br>136 SALOLA ST<br>ASHEVILLE, NC 28806-2500 | | Claim Number: 497<br>Claim Date: 08/31/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | | |
| UNSECURED | Claimed: | $1,095.00 | | | |
| HAMMER, BEVERLY ANN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8433 LITTLE RD<br>MINNEAPOLIS, MN 55437 | | Claim Number: 175<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | | |
| UNSECURED | Claimed: | $1,881.45 | | | |

| | | |
|---|---|---|
| HANNA, CHRISTINA M<br>20893 WOODLAND GLEN DR<br>APT 202<br>NORTHVILLE, MI 48167 | | Claim Number: 257<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $11,582.00 |
| HANNAY, RICHARD AND PHYLLIS V. HANNAY<br>JTWROS<br>20 INDIAN RIVER ROAD<br>LINDALE, GA 30147 | | Claim Number: 212<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,160.00 |
| HANNIGAN, MAURY<br>4565 GREENVIEW DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 19<br>Claim Date: 05/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $14,453.00 |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 41<br>Claim Date: 06/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATFIELD, SANDRA<br>ATTN: ROLAND RIOPELLE<br>C/O SERCARZ & RIOPELLE<br>152 W. 57TH ST. SUITE 24C<br>NEW YORK, NY 10019 | | Claim Number: 369<br>Claim Date: 08/04/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) |
| UNSECURED | Claimed: | $750,000.00 |

POINT BLANK SOLUTIONS, INC.

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

| | | | | | |
|---|---|---|---|---|---|
| HEINEMAN, JAMES D<br>645 KARNS DR<br>VANDALIA, OH 45377-1428 | | Claim Number: 315<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | | |
| PRIORITY | Claimed: | $500.00 | | | |
| HELLER EHRMAN LLP<br>388 MARKET ST STE 1300<br>SAN FRANCISCO, CA 94111-5316 | | Claim Number: 523<br>Claim Date: 11/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | | |
| UNSECURED | Claimed: | $37,116.65 | Scheduled: | $37,116.65 DISP | |
| HELLER EHRMAN LLP<br>C/O MICHAEL F. BURKART, CHAPTER 11 PLAN<br>ADMINISTRATOR<br>515 FAIR OAKS BLVD., # 101-185<br>CARMICHAEL, CA 95608 | | Claim Number: 584<br>Claim Date: 06/12/2015<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | | | |
| UNSECURED | Claimed: | $37,116.65 | | | |
| HENRITUDE, JOSEPH<br>1400 NW 2ND AVE<br>APT # 1<br>WILTON MANORS, FL 33331 | | Claim Number: 548<br>Claim Date: 03/21/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HERTNER, HERBERT H<br>R/O IRA E*TRADE CUSTODIAN<br>2755 PINEHURST<br>WESTON, FL 33332-1807 | | Claim Number: 481<br>Claim Date: 08/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | | |
| UNSECURED | Claimed: | $92,553.00 | | | |

POINT BLANK SOLUTIONS, INC.

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

| | | |
|---|---|---|
| HERTNER, HERBERT H<br>R/O IRA E TRADE CUSTODIAN<br>2755 PINEHURST<br>WESTON, FL 33332-1807 | | Claim Number: 547<br>Claim Date: 03/02/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $92,553.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HERTZ CORPORATION<br>8501 WILLIAMS ROAD<br>ESTERO, FL 33928 | | Claim Number: 116<br>Claim Date: 06/22/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |

| UNSECURED | Claimed: | $6,158.68 | Scheduled: | $5,794.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HESLIN, ELEANOR J & ROBERT K JT TEN/WROS<br>140 BRAVADO LANE<br>PALM BEACH SHO, FL 33404-6203 | | Claim Number: 467<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $21,200.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HICKS, DENZEL WAYNE<br>JUDY M HICKS JT TEN TOD<br>SUBJECT TO STA TOD RULES<br>1112 STARLEAF DR<br>MANSFIELD, TX 76063 | | Claim Number: 381<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $6,675.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HILL, BRENDA S<br>2351 WINELEAS RD<br>DECATUR, GA 30033 | | Claim Number: 156<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HOLLAND AND KNIGHT LLP<br>ATTN: NORMA<br>515 EAST LAS OLAS BLVD<br>SUITE 1200<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 1<br>Claim Date: 04/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $47,690.97 | Scheduled: | $47,840.97 |
| HOLMES, DOUGLAS A - IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>2745 SQUALL KING DR<br>LAKE HAVASU, AZ 86404-3316 | | Claim Number: 436<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $2,966.00 | | |
| HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | | Claim Number: 111<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOOTEN, SHEILA<br>2417 CONNIE DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 321<br>Claim Date: 07/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $341.00 | | |
| HUGGINS, FRANK<br>1719 BURNHAM RD<br>FORT SMITH, AR 72903-3203 | | Claim Number: 113<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $2,529.99 | | |

| | | |
|---|---|---|
| HUMBLES, JAMES & SHARON HUMBLES JT TEN<br>96 GRAND VIEW RD<br>WASHINGTON, VA 22747-2008 | Claim Number: 196<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

| UNSECURED | Claimed: | $1,013.10 |
|---|---|---|

| | | |
|---|---|---|
| HUOTT, RICHARD<br>1198 W CAMINO REAL<br>BOCA RATON, FL 33486-5402 | Claim Number: 299<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| IBEY, MIKE W<br>1500 ADAMS AVE 104-A<br>COSTA MESA, CA 92626 | Claim Number: 268<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

| UNSECURED | Claimed: | $2,600.00 |
|---|---|---|

| | | |
|---|---|---|
| INTEGRITY FURNITURE<br>P.O. BOX 6523<br>LONGVIEW, TX 75608 | Claim Number: 22<br>Claim Date: 05/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |

| UNSECURED | Claimed: | $9,274.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| INTERNATIONAL TEXTILE GRP<br>C/O TRC MASTER FUND LLC<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 72<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | | |

| UNSECURED | Claimed: | $82,401.20 | Scheduled: | $82,051.20 |
|---|---|---|---|---|

INTERNATIONAL TEXTILE GRP
C/O TRC MASTER FUND LLC
PO BOX 633
WOODMERE, NY 11598

Claim Number: 73
Claim Date: 06/21/2010
Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM
Comments: PAID
DOCKET: 4233 (12/07/2018)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,401.20 | Scheduled: | $350.00 |

IRON MOUNTAIN INFORMATION MANAGEMENT INC
1 FEDERAL ST FL 7
BOSTON, MA 02110-2003

Claim Number: 371
Claim Date: 08/05/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: DOCKET 4266 (06/14/2019)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $479.55 | Scheduled: | $479.55 |

JACOBS, JAMES & DIANE JTTEN
5734 BINGHAM
TROY, MI 48098

Claim Number: 259
Claim Date: 07/13/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,995.00 |

JAIN, PREM P
KUMKUM JAIN
10806 CRIPPEN VALE CT
RESTON, VA 20194-1419

Claim Number: 526
Claim Date: 11/15/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 1197 (03/11/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,960.00 |

JEAN-BAPTISTE, NORCILIA
2840 SOMERSET DR
APT #304M
LAUDERDALE LAKES, FL 33311

Claim Number: 540
Claim Date: 01/03/2011
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4233 (12/07/2018)

| | | |
|---|---|---|
| SECURED | Claimed: | $196.20 |

| | | |
|---|---|---|
| JENKINSON, FREDERICK<br>166 SARAH FERN CT<br>LAPEER, MI 48446-4136 | | Claim Number: 260<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,633.00 |
| JOHN E FOX (THE FOX COMPANY)<br>2909 INTERSTATE STREET<br>CHARLOTTE, NC 28208 | | Claim Number: 236<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
| UNSECURED | Claimed: | $1,709.62 |
| JOHNSON, ANTHONY<br>708 NW 2ND AVE<br>DEERFIELD BCH, FL 33441-1933 | | Claim Number: 89<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, LEON M<br>911 OAKMONT DR<br>THIEF RIVER FALLS, MN 56701 | | Claim Number: 232<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $17,584.00 |
| JOHNSON, LORETTA C AND ALBERT C JOHNSON<br>JTTEN<br>39728 BONNIE CT<br>CLINTON TWP, MI 48038 | | Claim Number: 326<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $293,854.00 |

| JORDAN, SANDRA S. | | Claim Number: 530 | | |
| 197 MILL LANE | | Claim Date: 11/18/2010 | | |
| JACKSBORO, TN 37757 | | Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4233 (12/07/2018) | | |
| PRIORITY | Claimed: | $692.00 | Scheduled: | $692.00  UNLIQ |

| JOSE LLOREDA CAMACHO & CO S.A. | | Claim Number: 38 | | |
| CALLE 72 NO. 5-83 FLOOR 5TH | | Claim Date: 05/28/2010 | | |
| BOGOTA, | | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. | | |
| COLOMBIA | | Comments: EXPUNGED | | |
| | | DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $4,668.95 | Scheduled: | $4,463.87  DISP |

| JOSE LLOREDA CAMACHO & CO S.A. | | Claim Number: 277 | | |
| CALLE 72 NO. 5-83 FLOOR 5TH | | Claim Date: 07/15/2010 | | |
| BOGOTA, | | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. | | |
| COLOMBIA | | Comments: EXPUNGED | | |
| | | DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $4,668.95 | | |

| JOSEPH, ALINE | | Claim Number: 531 | | |
| 2710 SUMERSET DR | | Claim Date: 11/22/2010 | | |
| # X303 | | Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR | | |
| LAUDERDALE LAKES, FL 33311 | | Comments: EXPUNGED | | |
| | | DOCKET: 4233 (12/07/2018) | | |
| PRIORITY | Claimed: | $450.59 | Scheduled: | $674.56  UNLIQ |
| SECURED | Claimed: | $0.00 | | |

| JOSEPH, HENRITUDE | | Claim Number: 504 | | |
| 1400 NW 2ND AVE | | Claim Date: 09/13/2010 | | |
| APT # 1 | | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. | | |
| WILTON MANORS, FL 33331 | | Comments: EXPUNGED | | |
| | | DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| JPS COMPOSITE MATERIALS CORP<br>PO BOX 2627<br>ANDERSON, SC 29622-2627 | Claim Number: 439<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |

| UNSECURED | Claimed: | $4,209,204.40   UNLIQ | Scheduled: | $4,209,204.40 |
|---|---|---|---|---|

| | |
|---|---|
| JPS COMPOSITE MATERIALS CORP<br>C/O WM. ELLIS JACKSON<br>55 BEATTIE PLACE, SU 1510<br>GREENVILLE, SC 29601-2146 | Claim Number: 445<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| UNSECURED | Claimed: | $4,209,204.40   UNLIQ |
|---|---|---|

| | |
|---|---|
| JPS COMPOSITE MATERIALS CORP<br>C/O WM. ELLIS JACKSON<br>55 BEATTIE PLACE, SU 1510<br>GREENVILLE, SC 29601-2146 | Claim Number: 449<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| UNSECURED | Claimed: | $4,209,204.40   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANNER, JOSEPH<br>397 DAUB AVE<br>HEWLETT, NY 11557-1133 | Claim Number: 54<br>Claim Date: 06/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | |
|---|---|
| KELEHER, EMILY D & STEPHEN M JTWROS<br>105 S 12TH STREET # 204<br>PHILADELPHIA, PA 19107 | Claim Number: 289<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KEMP, VELMA E & JOHN R KEMP TTEE<br>5755 HUFFMAN CT<br>COLORADO SPGS, CO 80919-5590 | | Claim Number: 337<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $737.50 |
| KERN, KENNETH W<br>4222 MILLCREST CT<br>ROANOKE, VA 24018 | | Claim Number: 155<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $4,264.00 |
| KIM, YONG H & YONG CHUL<br>JT TEN<br>588 COLONY CIRCLE<br>FORT OGLETHORPE, GA 30742 | | Claim Number: 112<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $3,705.00 |
| KIN YIP CHU &<br>SO MEI NG<br>4338 HAZELWOOD CRES<br>BURNABY, BC V5G 2R2<br>CANADA | | Claim Number: 286<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, KENNETH D - TTEE<br>KENNY D KING REVOCABLE TRUST<br>U/A 06/08/04, FBO KENNY D KING<br>2951 N GOVERNEOUR ST APT 107<br>WICHITA, KS 67226-1763 | | Claim Number: 305<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $7,540.00 |

| | | | | |
|---|---|---|---|---|
| KLABEN, JASON<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>121 BESEMER HILL RD<br>ITHACA, NY 14850-8709 | | Claim Number: 505<br>Claim Date: 09/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| PRIORITY | Claimed: | $3,997.65 | | |
| KLATT, JAMES J<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2951 MEADOW LAWN LANE<br>THE VILLAGES, FL 32162-8534 | | Claim Number: 351<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $1,007.00 | | |
| KLINE, CAROL<br>2980 CLYDE RD<br>HIGHLAND, MI 48357 | | Claim Number: 330<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $24,825.00 | | |
| KOBRE & KIM LLP<br>C/O STEVEN G. KOBRE<br>800 THIRD AVENUE<br>NEW YORK, NY 10022-0000 | | Claim Number: 433<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| UNSECURED | Claimed: | $363,090.46 | Scheduled: | $158,259.08  DISP |
| KOBRE & KIM LLP<br>C/O STEVEN G. KOBRE<br>800 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 571<br>Claim Date: 05/30/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
| UNSECURED | Claimed: | $389,988.98 | | |

| KOBRE & KIM LLP<br>ATTN: STEVEN G. KOBRE<br>800 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 583<br>Claim Date: 04/01/2015<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4362 (12/27/2019)<br>Amends claims 433, 501 and 571 |
|---|---|---|
| UNSECURED | Claimed: | $220,000.00 |
| KOBRE & KIM LLP, C/O STEVEN G. KOBRE<br>800 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 501<br>Claim Date: 09/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| UNSECURED | Claimed: | $363,090.46 |
| KOENIGSBERG, MARY ANNE & STEVEN<br>TR'S FBO MARY ANNE KOENIGSBERG<br>TRUST  UA JUN 4  1998<br>2133 UNIVERSITY DR S<br>CLEARWATER, FL 33764-4835 | | Claim Number: 105<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $56,146.27 |
| KOENIGSBERG, MARY ANNE & STEVEN<br>JT TEN TOD<br>SUBJECT TO STA TOD RULES<br>2133 UNIVERSITY DR S<br>CLEARWATER, FL 33764 | | Claim Number: 106<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $69,786.25 |
| KOLBECK, WAYNE<br>8882 GEORGETOWN LANE<br>BOYNTON BEACH, FL 33472 | | Claim Number: 452<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2437 (04/30/2013) |
| PRIORITY | Claimed: | $743,785.30 |
| UNSECURED | Claimed: | $743,785.30 |
| TOTAL | Claimed: | $743,785.30 |

| | | |
|---|---|---|
| KOLBECK, WAYNE<br>8882 GERGETOWN LANE<br>BOYTON BEACH, FL 33437 | | Claim Number: 462<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2437 (04/30/2013) |
| UNSECURED | Claimed: | $3,000,000,000.00 |
| KOLESINSKY, PAUL J<br>20 LAGRANGE ST # 2<br>WEST ROXBURY, MA 02132-3028 | | Claim Number: 292<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KORBETT, VICKIE LEE ROTH IRA<br>TD AMERITRADE INC CUSTODIAN<br>42355 CHAPARRAL DR<br>TEMECULA, CA 92592 | | Claim Number: 281<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $1,000.00 |
| KORDISTAS, DIMITRIS NICK<br>43 FIELDSTONE DR<br>SOMERVILLE, NJ 08876 | | Claim Number: 118<br>Claim Date: 06/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,231.60 |
| KOSIK, ILSE L & AUSTIN<br>JT TEN<br>403 OLD STAGE RD<br>SPOTSWOOD, NJ 08884-1117 | | Claim Number: 379<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $1,903.13 |

| | | |
|---|---|---|
| KRANTZ, JEROME<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801-1167 | | Claim Number: 558<br>Claim Date: 01/06/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $6,964.65   UNLIQ |
| KRANTZ, JEROME<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: CHARLES J. BROWN, III, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | | Claim Number: 590<br>Claim Date: 06/22/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $28,162.75   UNLIQ |
| KROFEL, JACK J & SYLVIA A JT WROS<br>26097 N GERALDINE LN<br>BARRINGTON, IL 60010 | | Claim Number: 168<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,422.00 |
| LAN LING SUN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>20 CONFUCIUS PLAZA APT 19D<br>NEW YORK, NY 10002 | | Claim Number: 384<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $14,600.00 |
| LANDOLPH, ALFRED - IRA TD AMERITRADE IN<br>90 SIDRA CV<br>NEWPORT BEACH, CA 92657-2115 | | Claim Number: 374<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,390.54 |

| LANNY DAVID STRAIN ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>6 ELDORADO DR<br>CHESTNUT RIDGE, NY 10977-6406 | Claim Number: 237<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $900.00 UNLIQ | | |
|---|---|---|---|---|

| LANSPA, MARGARET F<br>9933 ESSEX DR<br>OMAHA, NE 68114 | Claim Number: 190<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $16,270.00 | | |
|---|---|---|---|---|

| LEAD PLAINTIFFS IN RE DHB INDUSTRIES INC<br>CLASS ACTION LITIGATION, NO. 05-CV-4296<br>MICHAEL S. ETKIN, LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | Claim Number: 482<br>Claim Date: 08/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4340 (10/07/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| LEAD PLAINTIFFS, IN RE: DHB INDUSTRIES<br>CLASS ACTION LITIGATION, 05-CV-4286(JS)<br>LOWENSTEIN SANDLER PC, C/O MICHAEL ETKIN<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | Claim Number: 458<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| LEAN SUPERMARKET LLC<br>5106 S 194TH STREET<br>OMAHA, NE 68135-0000 | Claim Number: 288<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
|---|---|

| UNSECURED | Claimed: | $3,035.63 | Scheduled: | $3,035.63 |
|---|---|---|---|---|

| LEE, YEE<br>6549 SOMERSET DRIVE<br>APT J-105<br>BOCA RATON, FL 33433 | Claim Number: 169<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| PRIORITY | | | Scheduled: | $136.35 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| LEOPARDI, JOSEPH & JANICE LEOPARDI<br>41 HALSTEAD DR<br>MANCHESTER, NJ 08759 | Claim Number: 494<br>Claim Date: 08/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| UNSECURED | Claimed: | $9,084.80 |
|---|---|---|

| LESTER, WILLIAM N<br>1800 HOOD ST<br>SPRINGFIELD, IL 62703 | Claim Number: 316<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $48,687.85 |
|---|---|---|

| LEUNG, MICHELLE K<br>5916 WOODLAND POINT<br>PL<br>FORT LAUDERDALE, FL 33319 | Claim Number: 158<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| PRIORITY | Claimed: | $152.64 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $152.64 |
| TOTAL | Claimed: | $152.64 |

| LIBERTY MUTUAL GROUP<br>CUSTOMER ACCOUNTING SERVICES<br>100 LIBERTY WAY - P.O. BOX 1525<br>DOVER, NH 03820-1525 | Claim Number: 162<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIFESTONE MATERIALS, LLC<br>ROBERT A. COX, JR.<br>MCGUIREWOODS LLP<br>201 N. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC 28209 | | Claim Number: 278<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,305,187.10   UNLIQ | | |
| LIFESTONE MATERIALS, LLC<br>C/O MCGUIREWOODS LLP<br>ATTN: J. TREVOR JOHNSTON<br>201 N. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC 28202 | | Claim Number: 588<br>Claim Date: 01/13/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4326 (09/06/2019)<br>Amends Claim# 278 | | |
| UNSECURED | Claimed: | $1,500,000.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BEARSE MFG CO INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 69<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $31,793.04 | Scheduled: | $31,793.04  DISP |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JOHN C TUCKER CO INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 214<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $1,492.01 | Scheduled: | $1,492.01 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICHARDS KIBBE & ORBE LLP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 407<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $178,223.59 | Scheduled: | $186,110.45  DISP |

| LONG ISLAND INDICATOR SERVICE<br>14 SARAH DRIVE<br>HAUPPAUGE, NY 11788-0000 | | Claim Number: 172<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,168.00 | Scheduled: | $1,168.00 |

| LOPEZ, RAFAEL R - IRA<br>14200 LEANING PINE DRIVE<br>MIAMI LAKES, FL 33014 | | Claim Number: 170<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|---|
| SECURED | Claimed: | $2,788.00 |

| LUTZE, DALE R IRA<br>TD AMERITRADE INC CUSTODIAN<br>N55 W 21404 LOGAN DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 472<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|---|
| UNSECURED | Claimed: | $1,412.50 |

| MANDEL, GARY & JANINE MANDEL JTWROS<br>281 OCEAN AVENUE<br>LAWRENCE, NY 11559-2010 | | Claim Number: 239<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00   UNLIQ |

| MANNING, MITCHELL W JR<br>111-E BREEZEWOOD DR<br>GREENVILLE, NC 27858-7909 | | Claim Number: 457<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|---|
| SECURED | Claimed: | $968.00 |

| MARCUM RACHLIN, A DIVISION OF MARCUM LLP<br>525 OKEECHOBEE BLVD STE 150<br>WEST PALM BCH, FL 33401-6356 | Claim Number: 372<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4314 (07/31/2019) |
|---|---|

| UNSECURED | Claimed: | $232,608.99 | Scheduled: | $61,780.24 |
|---|---|---|---|---|

| MARSHALL, THEODORE J &<br>JENNIFER R COBERLY JTWROS<br>965 SOUTH ATLANTIC AVE.<br>COCOA BEACH, FL 32931-2422 | Claim Number: 412<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $5,144.34 |
|---|---|---|

| MASON, JOHN H.<br>213 MOTOR ST.<br>CLINTONVILLE, WI 54501 | Claim Number: 567<br>Claim Date: 01/09/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $31,022.85 |
|---|---|---|

| MCCLOUD, THOMAS W & CAROL L JT TEN<br>115 W HIGHLAND AVE<br>SAINT JOSEPH, MO 64505-2434 | Claim Number: 131<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| SECURED | Claimed: | $2,430.35 |
|---|---|---|

| MCCOY, MAUREEN<br>9029 KILBOURN AV<br>SKOKIE, IL 60076 | Claim Number: 39<br>Claim Date: 06/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $1,288.40 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCGUIRE, PETER J JR<br>JACQUELINE L MCGUIRE<br>PO BOX 144<br>SKULL VALLEY, AZ 86338-0144 | | Claim Number: 383<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $41,779.00 | | |
| MCKINNEY, EDWARD<br>15 CR 459<br>CORINTH, MS 38834 | | Claim Number: 102<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $1,930.50 | | |
| MCS CAPITAL LLC<br>TRANSFEROR: KOLBECK, WAYNE B.<br>C/O SECURITY TRUST COMPANY<br>223 NORTH PROSPECT STREET, STE. 202<br>HAGERSTOWN, MD 21740 | | Claim Number: 576<br>Claim Date: 04/30/2013<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 2437 (04/30/2013) | | |
| UNSECURED | Claimed: | $3,500,000.00 | Allowed: | $3,500,000.00 |
| MCVEAN, RICHARD D & SANDRA K MCVEAN JT<br>11301 SUNCREEK PL<br>TEMPLE TERR, FL 33617-2511 | | Claim Number: 208<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $20,559.00 | | |
| MEIERS, DENIS L<br>11393 E SORREL LN<br>SCOTTSDALE, AZ 85259-5880 | | Claim Number: 121<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $25,216.00 | | |

| | | |
|---|---|---|
| MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | | Claim Number: 138<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |

| SECURED | Claimed: | $2,486.42 |
|---|---|---|

| | | |
|---|---|---|
| MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVENUE<br>MIAMI, FL 33128 | | Claim Number: 585<br>Claim Date: 11/16/2015<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |

| SECURED | Claimed: | $4,186.97   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL R GULMETTI TRUST<br>NO M-25 UA 07 08 96<br>MICHAEL R GULMETTI<br>920 N 4TH AVE<br>STURGEON BAY, WI 54235-2308 | | Claim Number: 322<br>Claim Date: 07/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $1,586.00 |
|---|---|---|

| | | |
|---|---|---|
| MICROSOFT CORPORATION AND MICROSOFT<br>LICENSING, GP, C/O HILARY BRAMWELL MOHR<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVENUE., STE 4500<br>SEATTLE, WA 98154-1065 | | Claim Number: 454<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) |

| UNSECURED | Claimed: | $42,197.36   CONT | Scheduled: | $66,727.00  DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| MINCEY, BENISE L<br>6383 INDEPENDENCE DR<br>COLUMBUS, GA 31909-4409 | | Claim Number: 92<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | Claim Number: 44 |
|---|---|
| C/O JEROME GOTKIN, ESQ. | Claim Date: 06/08/2010 |
| ONE FINANCIAL CENTER | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. |
| BOSTON, MA 02111 | Comments: EXPUNGED |
| | DOCKET: 4309 (07/15/2019) |

| UNSECURED | Claimed: | $703,689.80 | Scheduled: | $798,744.90 DISP |
|---|---|---|---|---|

| MODICA, ANTHONY GERARD | Claim Number: 398 |
|---|---|
| 8463 W WINDSOR AVE | Claim Date: 08/10/2010 |
| CHICAGO, IL 60656 | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4345 (10/28/2019) |

| SECURED | Claimed: | $6,700.00 |
|---|---|---|

| MORAN, ELIZABETH | Claim Number: 166 |
|---|---|
| 1201 FURNACE RD | Claim Date: 06/28/2010 |
| PITTSFORD, VT 05763-9342 | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| MOYE, TIMOTHY W | Claim Number: 453 |
|---|---|
| 2530 W MARKET ST | Claim Date: 08/13/2010 |
| AKRON, OH 44313 | Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $9,740.80 |
|---|---|---|

| MSC INDUSTRIAL SUPPLY | Claim Number: 36 |
|---|---|
| ATTN: LEGAL DEPARTMENT | Claim Date: 05/24/2010 |
| 75 MAXESS ROAD | Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR |
| MELVILLE, NY 11747 | Comments: PAID |
| | PAID PER DEBTOR |

| UNSECURED | Claimed: | $1,347.85 | Scheduled: | $1,032.15 |
|---|---|---|---|---|

POINT BLANK SOLUTIONS, INC.                                                                                           Date: 01/04/2022
Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

| | | |
|---|---|---|
| MUKHERJEE, DIPANKAR, MD<br>2921 TELESTAR COURT<br>140<br>FALLS CHURCH, VA 22042-1205 | | Claim Number: 508<br>Claim Date: 09/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $6,931.49 |
| MUKHERJEE, DIPANKAR, MD AND PUNAM<br>MUKHERJEE JTWROS<br>2921 TELESTAR CT # 140<br>FALLS CHURCH, VA 22042-1205 | | Claim Number: 507<br>Claim Date: 09/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $13,607.02 |
| MUNIZ, CARLOS M. - TTEE<br>CARLOS M MUNIZ LIVING TRUST<br>U/A 6/7/07<br>45 HANCOCK COMMONS<br>YAPHANK, NY 11980 | | Claim Number: 358<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURRAY, MAUREEN R. - IRA<br>5707 HIGHWAY 7 APT 113<br>ST LOUIS PARK, MN 55416-2391 | | Claim Number: 201<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $14,464.00 |
| NADELMAN, GARY<br>1201 N ORANGE ST STE 300<br>WILMINGTON, DE 19801-1167 | | Claim Number: 559<br>Claim Date: 01/06/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| ADMINISTRATIVE | Claimed: | $5,549.57   UNLIQ |

| | | |
|---|---|---|
| NADELMAN, GARY<br>C/O GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: CHARLES J. BROWN, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTON, DE 19801 | Claim Number: 591<br>Claim Date: 06/22/2016<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) | |
| ADMINISTRATIVE          Claimed: | $26,747.61   UNLIQ | |
| NAT'L TACTICAL OFFICERS ASSOCIATION<br>4050 SKYRON DR #D<br>DOYLESTOWN, PA 18902 | Claim Number: 130<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | |
| UNSECURED          Claimed: | $2,700.00 | |
| NAWROCKI, RONALD M<br>TRAD IRA VFTC AS CUSTODIAN<br>3971 N VILLAGE ST<br>BUCKEYE, AZ 85396-3558 | Claim Number: 437<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $7,372.50 | |
| NECA-IBEW PENSION FUND<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | Claim Number: 460<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| NECA-IBEW PENSION FUND<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | Claim Number: 484<br>Claim Date: 08/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NEER, EUGENE F TOD<br>140 NE P HWY<br>KNOB NOSTER, MO 65336-1852 | Claim Number: 378<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $75,119.00 | |
| NELSON, DIANNE L AND DAVID P NELSON<br>TTEES<br>DIANNE L. & DAVID P. NELSON<br>TRUST DTD 12-2-98, 10842 196TH AVE.<br>BIG RAPIDS, MI 49307 | Claim Number: 346<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $17,575.00 | |
| NELSON, MARK S ROTH IRA<br>FCC AS CUSTODIAN<br>410 LOMOND LOOP<br>BAGLEY, MN 56621 | Claim Number: 464<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |
| UNSECURED          Claimed: | $5,577.16 | |
| NEUMEISTER, RICHARD<br>8111 FLOSS LANE<br>EAST AMHERST, NY 14051-0000 | Claim Number: 348<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NEUMEISTER, RICHARD<br>8111 FLOSS LANE<br>EAST AMHERST, NY 14051 | Claim Number: 349<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NEW HAMPSHIRE DEPARTMENT OF REV. ADMIN.<br>ATTN: JOHN F. HAYES, REVENUE COUNSEL<br>P.O. BOX 457<br>CONCORD, NH 03302-0457 | | Claim Number: 509<br>Claim Date: 10/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
| PRIORITY | Claimed: | $474.24 |
| NEW YORK STATE DEPARTMENT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 577<br>Claim Date: 10/11/2013<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3805 (02/03/2016) |
| ADMINISTRATIVE | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 578<br>Claim Date: 01/29/2014<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3805 (02/03/2016) |
| ADMINISTRATIVE | Claimed: | $2,021.39   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 580<br>Claim Date: 04/18/2014<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3805 (02/03/2016) |
| ADMINISTRATIVE | Claimed: | $2,019.92   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 581<br>Claim Date: 07/23/2014<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3805 (02/03/2016) |
| ADMINISTRATIVE | Claimed: | $3,059.51   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 582<br>Claim Date: 11/13/2014<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3805 (02/03/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,131.37   UNLIQ |
| NFS/FMTC IRA<br>12502 CHRISTY LN<br>ROSSMOOR, CA 90720-4711 | | Claim Number: 207<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $5,678.00 |
| NFS/FMTC IRA<br>FBO PHYLLIS BROOKS<br>4 APPLETREE DRIVE<br>MATAWAN, NJ 07747 | | Claim Number: 230<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,015.00 |
| NFS/FMTC IRA<br>FBO ANITA GREENWALD<br>PO BOX 26700<br>MACON, GA 31221 | | Claim Number: 539<br>Claim Date: 01/03/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00 |
| NFS/FMTC ROTH IRA<br>FBO BRENDA G VOWELL<br>324 HICKORY LANE<br>JACKSBORO, TN 37757 | | Claim Number: 397<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| SECURED | Claimed: | $3,400.00 |

---

NORMAN, GARY G & MARIANNE
JT TEN
502 HERRERA CT
THE VILLAGES, FL 32159-9251

Claim Number: 91
Claim Date: 06/21/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 1197 (03/11/2011)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

O'BRIEN, DAYLE R & BARBARA A JTENT
22737 LINGEMANN
ST CLAIR SHORES, MI 48080

Claim Number: 263
Claim Date: 07/13/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| UNSECURED | Claimed: | $18,368.00 |
|---|---|---|

OPPENHEIMER & CO INC CUSTODIAN
FBO JACQUELINE K BOUCHARD IRA
440 FAIRWAY COURT
SEASIDE, OR 97138

Claim Number: 137
Claim Date: 06/25/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| UNSECURED | Claimed: | $3,580.56 |
|---|---|---|

OPPENHEIMER & CO INC CUSTODIAN
FBO BENJAMIN RICHMAN IRA
112 SAN MARITA WAY
PALM BEACH GARDENS, FL 33418

Claim Number: 197
Claim Date: 07/02/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| UNSECURED | Claimed: | $14,026.00 |
|---|---|---|

OPPENHEIMER & CO INC CUSTODIAN
FBO JUDY C MESSER IRA R/O
5154 FREDRICK DR
STERLING HEIGHTS, MI 48310

Claim Number: 217
Claim Date: 07/06/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| UNSECURED | Claimed: | $8,615.00 |
|---|---|---|

| | | |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO PARIS E MESSER RLVR IRA<br>5154 FREDRICK DR<br>STERLING HEIGHTS, MI 48310 | | Claim Number: 218<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $21,595.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO HANS VON BERNTHAL IRA<br>6890 COMMERCE RD<br>ORCHARD LAKE, MI 48324 | | Claim Number: 220<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO WILLIAM SLANGER IRA<br>3766 PRAIRIE<br>GRANDVILLE, MI 49418 | | Claim Number: 241<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $23,560.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO JACK BARR RLVR IRA<br>6340 E DOVE VALLEY RD<br>CAVE CREEK, AZ 85331 | | Claim Number: 243<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $49,342.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO MARY ANN BARR IRA<br>6340 E DOVE VALLEY RD<br>CAVE CREEK, AZ 85331 | | Claim Number: 244<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $288,967.00 |

| | | |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO HELEN J CAVANAUGH IRA<br>808 EAST COWBOY COVE TRAIL<br>QUEEN CREEK, AZ 85243 | | Claim Number: 245<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $20,743.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO JUDE T CHARLESTON IRA<br>1288 GENERATIONS DRIVE<br>PO BOX 390<br>WATERS, MI 49797 | | Claim Number: 248<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,205.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO GERALD B ELLIOTT IRA<br>12235 CARDOVA CT<br>STERLING HEIGHTS, MI 48312-3114 | | Claim Number: 249<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $31,402.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO CHARLES A GALLAGHER IRA<br>55 EL CAMINO REAL<br>PORT ST LUCIE, FL 34952 | | Claim Number: 253<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,887.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO BRIAN E GARTZ IRA<br>2057 AVALON RIDGE CIR<br>FENTON, MO 63026 | | Claim Number: 256<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $33,664.00 |

| | | |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO SHIRLEY A HUNTER ROTH IRA<br>408 RENWOOD<br>LAFAYETTE, LA 70503 | | Claim Number: 258<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $104,418.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO DORIS MARZILLI RLVR IRA<br>26145 BRETTONWOODS STREET<br>MADISON HEIGHTS, MI 48071 | | Claim Number: 261<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $5,001.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO BARBARA A O'BRIEN RLVR IRA<br>22737 LINGEMANN ST<br>ST CLAIR SHORES, MI 48080-2129 | | Claim Number: 262<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $18,106.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO ERNST PFEIFFER RLVR IRA<br>31230 BEECHWOOD DRIVE<br>WARREN, MI 48088-2024 | | Claim Number: 264<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $46,228.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO JAMES R RENTZ IRA<br>575 W. DRAYTON<br>FERNDALE, MI 48220 | | Claim Number: 266<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $15,574.00 |

| | | |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO EDWARD SIELOFF IRA<br>27474 NORMA<br>WARREN, MI 48093 | | Claim Number: 267<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $23,005.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO TERESA E ZULICK IRA<br>21101 MADISON<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 323<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $40,723.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO LORETTA C JOHNSON IRA<br>39728 BONNIE<br>CLINTON TWP, MI 48038-2805 | | Claim Number: 325<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $59,553.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO CAROL C KLINE IRA<br>2980 CLYDE<br>HIGHLAND, MI 48357 | | Claim Number: 327<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $76,405.00 |
| OPPENHEIMER & CO INC CUSTODIAN<br>STANLEY A WATKINS (DEC'D) IRA<br>FBO CYNDI WATKINS (BENEF)<br>38085 HURON POINTE DRIVE<br>HARRISON TWP, MI 48045 | | Claim Number: 352<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $15,530.15 |

| | | |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN<br>FBO DEBORAH L ZALINSKI IRA<br>35692 SIMON<br>CLINTON TWP, MI 48035 | | Claim Number: 475<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,170.00 | | |

| | | |
|---|---|---|
| OTR /STR (OHIO PARTNERSHIP)<br>4740 S.W. 15TH AVENUE<br>SUITE D<br>FORT LAUDERDALE, FL 33309-0000 | | Claim Number: 403<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4222 (12/06/2018) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $696,452.92 | Allowed: | $671,555.92 |

| | | |
|---|---|---|
| OTR /STR (OHIO PARTNERSHIP)<br>4740 S.W. 15TH AVENUE<br>SUITE D<br>FORT LAUDERDALE, FL 33309-0000 | | Claim Number: 486<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $696,452.92 | | |

| | | |
|---|---|---|
| OWENS, MARK H.<br>218 LANDMARK RD<br>JACKSBORO, TN 37757 | | Claim Number: 525<br>Claim Date: 11/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $290.80 | | |

| | | |
|---|---|---|
| PAPANDREA, RALPH A.<br>62 MARLBOROUGH RD<br>BROOKLYN, NY 11226-2606 | | Claim Number: 569<br>Claim Date: 01/25/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| PATEL, JAYESH<br>451 LONDON BRIDGE RD<br>LAKE HAVASU CITY, AZ 86403-4642 | | Claim Number: 195<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| PRIORITY | Claimed: | $1,629.19 |

| | | |
|---|---|---|
| PEARSON, WILLIAM CUST<br>TANNER C PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | | Claim Number: 211<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $5,804.00 |

| | | |
|---|---|---|
| PEARSON, WILLIAM CUST<br>COLE R PEARSON<br>UNIF TRANS MIN ACT IN<br>PO BOX 127<br>FLORA, IN 46929-0127 | | Claim Number: 213<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $5,804.00 |

| | | |
|---|---|---|
| PEARSON, WILLIAM J<br>202 W CLARK ST<br>FLORA, IN 46929-1537 | | Claim Number: 209<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $15,500.00 |

| | | |
|---|---|---|
| PEARSON, WILLIAM J & CAROLYN K PEARSON<br>JT TEN<br>PO BOX 127<br>FLORA, IN 46929-0127 | | Claim Number: 210<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $14,380.00 |

| | | |
|---|---|---|
| PELMAR ENGINEERING LTD.<br>445 MIDWEST RD.<br>SUITE 8<br>TORONTO, ON M1P 4Y9<br>CANADA | | Claim Number: 498<br>Claim Date: 06/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00 |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | | Claim Number: 432<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $15,679.54 |
| PERLUKE, DONNA L<br>64 INMAN AVENUE<br>COLONIA, NJ 07067 | | Claim Number: 438<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $15,679.54 |
| PERRY, RUBY S<br>1920 ERREL DOWLEN ROAD<br>PLEASANT VIEW, TN 37146 | | Claim Number: 115<br>Claim Date: 06/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $4,500.00 |
| PETA-GAY A MATTIS<br>15007 YORKTOWN COLONY DR<br>HOUSTON, TX 77084-1499 | | Claim Number: 473<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $190.50 |

| | | |
|---|---|---|
| PHILIPS, CLIFFORD J<br>4069 S QUEEN PALM DR<br>TUCSON, AZ 85730 | | Claim Number: 163<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,259.85 |
| PIONEER FUNDING GROUP, LLC<br>TRANSFEROR: FIRST TRUCKING, INC.<br>GREELEY SQUARE STATION<br>PO BOX 20188<br>NEW YORK, NY 10001 | | Claim Number: 23<br>Claim Date: 05/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID |
| UNSECURED | Claimed: | $15,175.00 |
| PNCEF, LCC DBA PNC EQUIPMENT FINANCE FKA<br>NATIONAL CITY COMMERCIAL CAPITAL CO. LLC<br>LISA M. MOORE, VICE PRESIDENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | | Claim Number: 413<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 1824 (11/01/2011) |
| UNSECURED | Claimed: | $3,859.42 |
| POIDOMANI, BENJAMIN<br>VAUGHN POIDOMANI<br>51 MCCONNELL AVE<br>BAYPORT, NY 11705 | | Claim Number: 109<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| SECURED | Claimed: | $4,716.00 |
| PREMIERE GLOBAL SERVICES<br>P. O. BOX 404351<br>ATLANTA, GA 30384-4351 | | Claim Number: 180<br>Claim Date: 06/30/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
| UNSECURED | Claimed: | $326.79 | Scheduled: | $499.51 |

| | | |
|---|---|---|
| PRODIN, KEVIN<br>25764 RONALD<br>ROSEVILLE, MI 48066 | | Claim Number: 199<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $16,859.96 |
| PROFESSIONAL COMPRESSED AIR<br>SERVICE, INC.<br>P.O. BOX 66, HWY. 61<br>ANDERSONVILLE, TN 37705-0000 | | Claim Number: 238<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR |
| PRIORITY | Claimed: | $427.08 |
| UNSECURED | | Scheduled: $427.08 |
| PROGOULIS, NIPA<br>8002 LAGOS DE COMPO<br># 307-B<br>TAMARAC, FL 33321 | | Claim Number: 532<br>Claim Date: 11/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $128.40 |
| PTC CUST IRA FBO<br>JAMES R LARKIN<br>145 E PATTERSON RD<br>SANTA MARIA, CA 93455 | | Claim Number: 67<br>Claim Date: 06/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,245.59 |
| PTC CUST IRA FBO<br>DEBRA A. BEHRENWALD<br>202 CHESTNUT<br>HOWARD CITY, MI 49329 | | Claim Number: 335<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,139.63 |

| | | |
|---|---|---|
| PTC CUST IRA FBO<br>ELLEN B. ROTHWELL<br>2333 LAKEHURST NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 357<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,729.00 |
| PTC CUST IRA FBO<br>SALLY E. GEISTWEIT<br>15617 S W SHILO WAY<br>MCMINNVILLE, OR 97128 | | Claim Number: 382<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PTC CUST IRA ROLLOVER FBO<br>FRANCES L HOITENGA<br>3078 BASS LAKE RD<br>PIERSON, MI 49339 | | Claim Number: 331<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $8,557.00 |
| PTC CUST IRA ROLLOVER FBO<br>CARL A HOITENGA<br>3078 N BASS LAKE RD<br>PIERSON, MI 49339 | | Claim Number: 332<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $8,875.00 |
| PTC CUST IRA ROLLOVER FBO<br>1025 IRONWOOD CIR NW<br>GRAND RAPIDS, MI 49534-7912 | | Claim Number: 333<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $40,885.00 |

| | | |
|---|---|---|
| PTC CUST IRA ROLLOVER FBO<br>DIANNE L NELSON<br>10842 196TH AVE<br>BIG RAPIDS, MI 49307 | | Claim Number: 347<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $4,045.00 |
| PTC CUST IRA ROLLOVER FBO<br>PATRICIA J. PERRY<br>22330 LAKE DR. N.W.<br>PIERSON, MI 49339 | | Claim Number: 476<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $4,059.00 |
| PTC CUST ROLLOVER IRA FBO<br>BARBARA J. GOULD<br>6635 SAND LAKE RD<br>SAND LAKE, MI 49343 | | Claim Number: 477<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $5,405.00 |
| PTC CUST SEP IRA FBO<br>DAVID DANIEL YONKER<br>9426 E. ONE MILE RD<br>WHITE CLOUD, MI 49349 | | Claim Number: 334<br>Claim Date: 07/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,275.65 |
| PUGLIESE, VIRGINIA & RICHARD A.<br>35 HOWARD ST APT 3<br>NEW YORK, NY 10013-3117 | | Claim Number: 81<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $35,824.28 |

POINT BLANK SOLUTIONS, INC.

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

---

| PURVIS, JAMES B JR<br>2063 GOLD HILL RD<br>CONCORD, NC 28025-7939 | Claim Number: 82<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

---

| UNSECURED | Claimed: | $1,038.45 |

---

| QUAN, MING GAY<br>56 MULBERRY ST APT # 29<br>NEW YORK, NY 10013-4320 | Claim Number: 119<br>Claim Date: 06/23/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

---

| UNSECURED | Claimed: | $12,785.50 |

---

| R FOWLE & A FOWLE TTEE<br>THE FOWLE FAMILY TRUST<br>U/A DTD 01/27/2004<br>PO BOX 27<br>BROWNS VALLEY, CA 95918 | Claim Number: 478<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

---

| UNSECURED | Claimed: | $1,525.00   UNLIQ |

---

| R L CARRIERS<br>600 GILLAM RD. PO BOX 271<br>WILMINGTON, OH 45177-0271 | Claim Number: 96<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |

---

| UNSECURED | Claimed: | $118.10 | Scheduled: | $236.00 |

---

| RAGAP, STEPHEN B & DENISE J JTTEN<br>22300 CUNNINGHAM AVENUE<br>WARREN, MI 48091 | Claim Number: 265<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

---

| UNSECURED | Claimed: | $11,190.00 |

---

---

| RAN FAM LIMITED<br>1223 COUNTRY CLUB CIR<br>BIRMINGHAM, AL 35244-1407 | | Claim Number: 95<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,480.00 | | |

| RAND, JAY J<br>1068 BROOK AVE<br>BRONX, NY 10456-5204 | | Claim Number: 103<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | | |

| REGES, AMY<br>4729 STATE ROUTE 414<br>BURDETT, NY 14818 | | Claim Number: 145<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,619.99 | | |

| REILLY, JOHN J & DIANA K & JOHN C JT TEN<br>1614 SHANNON WAY<br>MELVILLE, NY 11747 | | Claim Number: 200<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $22,440.00 | | |
| UNSECURED | Claimed: | $22,440.00 | | |
| TOTAL | Claimed: | $22,440.00 | | |

| RITTER'S PRINTING<br>1660 W. MCNAB ROAD<br>FT.LAUDERDALE, FL 33309-0000 | | Claim Number: 127<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $770.75 | Scheduled: | $770.75 |

| | | |
|---|---|---|
| ROBINO SORTINI HOLDINGS, LLC<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | | Claim Number: 459<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINO SORTINI HOLDINGS, LLC<br>C/O MICHAEL S. ETKIN, ESQ.<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | | Claim Number: 483<br>Claim Date: 08/18/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODGERS, PAUL LARRY<br>233 KARNES DR<br>FRANKLIN, TN 37064-5759 | | Claim Number: 117<br>Claim Date: 06/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $7,000.00 |
| RODRIGUEZ, PHILLIP V &<br>VIRGINIA M CALHOUN JT TEN<br>406 BELLE MONTI CT<br>APTOS, CA 95003 | | Claim Number: 110<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $34,060.99 |
| ROHDE, JERI L & ROGER E JT TEN<br>325 GUMWOOD RD<br>BREMEN, IN 46506-9634 | | Claim Number: 411<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,107.08 |

ROSEN, LEONARD
C/O M. EDWARD OWENS, JR.
P.O. BOX 2425
KNOXVILLE, TN 37901

Claim Number: 368
Claim Date: 08/04/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: PAID
PAID PER DEBTOR

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $258,621.74 | | |

ROTH, RANDALL D
151 AZALEA RD
EDGEWATER, FL 32141-7203

Claim Number: 125
Claim Date: 06/24/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 4345 (10/28/2019)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $30,441.00 | | |

RTE MACHINE & FABRICATION
P.O. BOX 87
135 SAWMILL ROAD
NORRIS, TN 37828-0000

Claim Number: 68
Claim Date: 06/21/2010
Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM
Comments: EXPUNGED
DOCKET: 4329 (09/13/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,211.00 | Scheduled: | $5,211.25 |

RTE MACHINE & FABRICATION
P.O. BOX 87
135 SAWMILL ROAD
NORRIS, TN 37828-0000

Claim Number: 77
Claim Date: 06/21/2010
Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR
Comments: EXPUNGED
DOCKET: 4329 (09/13/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,425.00 | Scheduled: | $1,425.00 |

RUSSELL, JAMES JR & CAROL EDITH RUSSELL
JT TEN WROS
358 N HICKORY ST
MASSAPEQUA, NY 11758-2733

Claim Number: 356
Claim Date: 08/02/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 1197 (03/11/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,650.00 | | |

Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

| | | |
|---|---|---|
| SADIGIANIS, CLAIRE<br>PO BOX 951<br>ALPINE, NJ 07620 | | Claim Number: 294<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| SECURED | Claimed: | $33,636.00 |
| SAFEGUARD HEALTH PLANS<br>PO BOX 30910<br>LAGUNA HILLS, CA 92654-0910 | | Claim Number: 186<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $9,301.79 |
| SANFORD, CHARLES<br>8112 N 9TH ST<br>TAMPA, FL 33604-3112 | | Claim Number: 120<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) |
| UNSECURED | Claimed: | $473,732.12 |
| SCHAER-LANGE, LINDA<br>20232 MURRAY HILL RD<br>BLOOMINGTON, IL 61705 | | Claim Number: 88<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $1,447.00 |
| SCHIRALLI, NICHOLAS C  & JENNY D<br>516 S BEACH RD<br>HOBE SOUND, FL 33455-2801 | | Claim Number: 291<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| SECURED | Claimed: | $2,520.00 |

| | | |
|---|---|---|
| SCHLEGEL, DAWN M.<br>ADAM HILLER, ESQUIRE<br>PICKNEY, HARRIS & WEIDINGER, LLC<br>1220 N. MARKET STREET, SUITE 950<br>WILMINGTON, DE 19801 | | Claim Number: 542<br>Claim Date: 01/21/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4310 (07/15/2019) |
| UNSECURED | Claimed: | $13,725,000.00   CONT |
| SCHOP, KENNETH CUSTODIAN FOR<br>GRACE SCHOP UNTIL AGE 21<br>33928 KLEIN RD<br>FRASER, MI 48026 | | Claim Number: 417<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $932.00 |
| SCHULTZ, DOUG J<br>479 SCRANTON ST<br>AURORA, CO 80011-8422 | | Claim Number: 165<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |
| SCOTTRADE INC CUST FBO<br>SHER R SPARANO ROTH IRA<br>7020 108TH ST APT 5P<br>FOREST HILLS, NY 11375 | | Claim Number: 48<br>Claim Date: 06/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SCOTTRADE INC CUST FBO<br>SALLY J BATTIAS ROLLOVER IRA<br>1016 WYNDHAM WAY<br>SAFETY HARBOR, FL 34695 | | Claim Number: 107<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $3,089.99 |

| | | |
|---|---|---|
| SCOTTRADE INC CUST FBO<br>BEVERLY ANN BURKE ROTH IRA<br>4332 WHITFIELD AVE<br>FORT WORTH, TX 76109-5313 | | Claim Number: 234<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,741.00 |
| SCOTTRADE INC CUST FBO<br>NORMAN E TRUE IRA<br>3024 MAGNOLIA CIRCLE<br>MACUNGIE, PA 18062 | | Claim Number: 297<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $13,600.00 |
| SCOTTRADE INC CUST FBO<br>NELSON TEAGUE ROTH IRA<br>121 TUNA ST<br>HOLDEN BEACH, NC 28462 | | Claim Number: 298<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,962.03 |
| SCOVILL FASTENERS<br>P.O. BOX 44<br>1802 SCOVILLE DR.<br>CLARKESVILLE, GA 30523 | | Claim Number: 401<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019) |
| UNSECURED | Claimed: | $102,959.80 |
| SCULPTURE HOUSE INC<br>3804 CROSSROADS PKWY<br>FORT PIERCE, FL 34945-2704 | | Claim Number: 87<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
| ADMINISTRATIVE | Claimed: | $7,800.00 |

| | | | | |
|---|---|---|---|---|
| SEDLOFF, GEORGE & NANCY SEDLOFF TRS<br>FBO GEORGE SEDLOFF & NANCY SEDLOFF<br>REV TRUST UA SEP 26  1996<br>2532 80TH PL<br>KENOSHA, WI 53143 | | Claim Number: 360<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SERCARZ & RIOPELLE LLP<br>152 WEST 57TH STREET<br>24TH FLOOR<br>NEW YORK, NY 10019-0000 | | Claim Number: 318<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) | | |
| UNSECURED | Claimed: | $1,006,305.01 | Scheduled: | $743,523.04  DISP |
| SERCARZ & RIOPELLE, LLP<br>152 WEST 57TH STREET<br>24TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 319<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4300 (07/11/2019) | | |
| UNSECURED | Claimed: | $620,780.35   UNLIQ | | |
| SERGEANT MAJOR ASSOCIATES, INC.<br>C/O AMERICAN PROPERTY LOCATORS, INC.<br>1 S BROADWAY<br>EDMOND, OK 73034 | | Claim Number: 10<br>Claim Date: 05/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4373 (03/12/2020) | | |
| UNSECURED | Claimed: | $70,000.00 | Scheduled: | $48,574.97  DISP |
| SERGEANT MAJOR ASSOCIATES, INC.<br>915 L ST STE 1030<br>SACRAMENTO, CA 95814-3705 | | Claim Number: 18<br>Claim Date: 05/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $144,609.90 | | |

| | | |
|---|---|---|
| SEUFERT, CHRISTOPHER J., SR FBO<br>CHRISTOPHER J SEUFERT JR BENE<br>COVERDELL SVNGS TD BK USA CUST<br>BOX 59 CENTRAL STREET<br>FRANKLIN, NH 03235 | | Claim Number: 135<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,620.95 |
| SEUFERT, CHRISTOPHER J., SR FBO<br>MEGAN N SEUFERT BENE COVERDELL SVNGS<br>PO BOX 59<br>CENTRAL STREET<br>FRANKLIN, NH 03235 | | Claim Number: 136<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,620.95 |
| SHAAR, SAMER<br>THE TERRACES VILLAS (100 VILLAS)<br>VILLA #40 AL WASL RD JUMEIRA H-2<br>342-20 B  P.O. BOX 72031<br>DUBAI,<br>UNITED ARAB EMIRATES | | Claim Number: 300<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4340 (10/07/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIDHU, SAMARPREET<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>669 FISHER CIR<br>FOLSOM, CA 95630 | | Claim Number: 471<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $2,500.00 |
| SIERRA LIQUIDITY FUND, LCC - ASSIGNEE &<br>ATTORNEY-IN-FACT FOR THE TONER CO.<br>19772 MACARTHUR BLVD STE 200<br>IRVINE, CA 92612-2405 | | Claim Number: 24<br>Claim Date: 05/14/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
| ADMINISTRATIVE | Claimed: | $1,284.84 |

| SIEVERSON, MARTIN PETER ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>12915 54TH AVE SE<br>EVERETT, WA 98208-9530 | Claim Number: 167<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,780.00 |
| TOTAL | Claimed: | $6,870.00 |

| SILVERS, DAN<br>3150 W CALHOUN BLVD APT 402<br>MINNEAPOLIS, MN 55416-3328 | Claim Number: 280<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $8,242.98 |
|---|---|---|

| SIMMONS, HERBERT G & ELIZABETH H TEN COM<br>11419 SAGEYORK DRIVE<br>HOUSTON, TX 77089-4209 | Claim Number: 160<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIMMONS, RUSSELL L SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>9817 SHADOW WOOD DR<br>HOUSTON, TX 77080-7107 | Claim Number: 490<br>Claim Date: 08/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|

| SECURED | Claimed: | $13,660.01 |
|---|---|---|
| UNSECURED | Claimed: | $13,660.01 |
| TOTAL | Claimed: | $13,660.01 |

| SIMPSON, DENNIS W & CAROL A TTEES<br>7880 GILDERSLEEVE CIR<br>WILLOUGHBY, OH 44094-9534 | Claim Number: 80<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
|---|---|

| UNSECURED | Claimed: | $2,075.00 |
|---|---|---|

| SINGH, LACHMAN<br>1777 SUNSET AVE<br>SANTA MONICA, CA 90405 | Claim Number: 235<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $110,458.25 | |
| SLANGER, WILLIAM & SHAYNE & JUSTIN JTTEN<br>3766 PRAIRIE<br>GRANDVILLE, MI 49418 | Claim Number: 242<br>Claim Date: 07/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $23,152.00 | |
| SMIESKA, RICHARD S. AND RITA V. ENT<br>43078 SINNAMON DR.<br>CLINTON TOWNSHIP, MI 48038-2489 | Claim Number: 418<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $30,488.00 | |
| SMILE STK MKT INVSTRS LIKE<br>PO BOX 43<br>OLANTA, PA 16863-0043 | Claim Number: 296<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $1,625.48 | |
| SMX SERVICES & CONSULTING INC.<br>888 BISCAYNE BLVD APT 705<br>MIAMI, FL 33132-1512 | Claim Number: 362<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $99,106.00 | Scheduled: | $99,106.00 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: YKK SNAP FASTENERS AMERICA<br>PO BOX 727<br>ATTN: MICHAEL GOLDBERG<br>ARMONK, NY 10504 | Claim Number: 76<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |

| UNSECURED | Claimed: | $629.52 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: YKK U.S.A. INC<br>PO BOX 727<br>ATTN: MICHAEL GOLDBERG<br>ARMONK, NY 10504 | Claim Number: 134<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | |

| UNSECURED | Claimed: | $20,405.36 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: AMERICAN STAMP WORKS INC.<br>PO BOX 727<br>ATTN: MICHAEL GOLDBERG<br>ARMONK, NY 10504 | Claim Number: 345<br>Claim Date: 08/02/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | |

| UNSECURED | Claimed: | $3,245.30 | Scheduled: | $3,245.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOURCE ONE DISTRIBUTORS, INC.<br>B. GEORGE WALKER, ESQ.<br>TRIPP SCOTT, PA<br>110 SE 6TH STREET, 15TH FLOOR<br>FORT LAUDERDALE, FL 33301 | Claim Number: 320<br>Claim Date: 07/27/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | |

| UNSECURED | Claimed: | $64,003.20 |
|---|---|---|

| | | |
|---|---|---|
| SPARANO, JOSEPH J SIMPLE IRA<br>TD AMERITRADE INC CUSTODIAN<br>7020 108TH ST APT 5P<br>FOREST HILLS, NY 11375-4426 | Claim Number: 47<br>Claim Date: 06/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPETH, SUZANNE M TRUSTEE<br>SUZANNE M SPETH REVOCABLE LIVING TRUST<br>UAD 09/28/06<br>646 BAY CROSSING DR<br>WATERFORD, MI 48327 | | Claim Number: 364<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $1,530.00 |
|---|---|---|

| | | |
|---|---|---|
| SPORRE, CLARENCE O<br>TOD ET AL<br>1163 E WILBUR AVE<br>DALTON GARDENS, ID 83815 | | Claim Number: 123<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $8,275.00 |
|---|---|---|

| | | |
|---|---|---|
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 52<br>Claim Date: 06/17/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |

| UNSECURED | Claimed: | $7,133.29 |
|---|---|---|

| | | |
|---|---|---|
| SQUITIERI, MARGARET S<br>1215 OVERBROOK RD<br>BALTIMORE, MD 21239-1607 | | Claim Number: 279<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

| UNSECURED | Claimed: | $1,585.95 |
|---|---|---|

| | | |
|---|---|---|
| STAPLES, INC.<br>1 ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021-3415 | | Claim Number: 21<br>Claim Date: 05/10/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |

| UNSECURED | Claimed: | $3,495.88 | Scheduled: | $1,547.07 |
|---|---|---|---|---|

| STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 132-01<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
|---|---|

| PRIORITY | Claimed: | $2,996.87 |
|---|---|---|

| STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 132-02<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| UNSECURED | Claimed: | $143.39 |
|---|---|---|

| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>DELAWARE DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 511<br>Claim Date: 10/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| PRIORITY | Claimed: | $188,172.71 |
|---|---|---|
| UNSECURED | Claimed: | $540.00 |

| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>DELAWARE DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 512<br>Claim Date: 10/07/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| PRIORITY | Claimed: | $21.37 |
|---|---|---|

| STATE OF DELAWARE<br>DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 564<br>Claim Date: 01/10/2012<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |
|---|---|

| ADMINISTRATIVE | Claimed: | $284,931.62 |
|---|---|---|

| | | |
|---|---|---|
| STATE OF DELAWARE<br>DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 565<br>Claim Date: 01/10/2012<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | |
| ADMINISTRATIVE | Claimed: | $62.47 |
| STATE OF DELAWARE<br>DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 566<br>Claim Date: 01/10/2012<br>Debtor: PBSS, LLC<br>Comments: PAID<br>PAID PER DEBTOR | |
| ADMINISTRATIVE | Claimed: | $615.40 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 488<br>Claim Date: 08/17/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |
| PRIORITY | Claimed: | $3,004.43 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPCTY SECTION<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 489<br>Claim Date: 08/17/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |
| ADMINISTRATIVE | Claimed: | $6,949.85 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 575<br>Claim Date: 07/16/2012<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) | |
| PRIORITY | Claimed: | $550.91 |

| STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE, FL 32314-6668 | Claim Number: 573 Claim Date: 07/16/2012 Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR Comments: PAID DOCKET: 4266 (06/14/2019) |
|---|---|
| ADMINISTRATIVE          Claimed: | $1,101.75 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE, FL 32314-6668 | Claim Number: 574 Claim Date: 07/16/2012 Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR Comments: PAID DOCKET: 4266 (06/14/2019) |
| ADMINISTRATIVE          Claimed: | $589.18 |
| STOMMELS, DANIEL & ANNIE FAES JT TEN AP 235 ALZIRA, E-46600 SPAIN | Claim Number: 389 Claim Date: 08/09/2010 Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. Comments: EXPUNGED DOCKET: 4345 (10/28/2019) |
| UNSECURED          Claimed: | $2,589.10 |
| STONERIDGE CO. INC. PSP TRUST  DTD 11/14/91 ROBERT C. & GLORIA SCHOENESHOEFER TTEES P.O. BOX 207 MORRISON, CO 80465-0207 | Claim Number: 240 Claim Date: 07/12/2010 Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. Comments: EXPUNGED DOCKET: 4345 (10/28/2019) |
| UNSECURED          Claimed: | $40,756.27 |
| SUAREZ, CELIA 9140 SE 123RD CT., APT # 302 MIAMI, FL 33186 | Claim Number: 275 Claim Date: 07/15/2010 Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC. Comments: EXPUNGED DOCKET: 4345 (10/28/2019) |
| UNSECURED          Claimed: | $6,546.88 |

| SULLIVAN, JOHN & MARY<br>928 HEATHER DR<br>SIERRA VISTA, AZ 85635-4935 | | Claim Number: 399<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $27,054.95 | | |
| PRIORITY | Claimed: | $27,054.95 | | |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $27,054.95 | | |
| SUN-SENTINEL<br>P. O. BOX 100606<br>ATLANTA, GA 30384-0606 | | Claim Number: 216<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
| SUNCOAST MARKETING INC.<br>6545 NOVA DRIVE<br>SUITE #211<br>FT.LAUDERDALE, FL 33317-0000 | | Claim Number: 455<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $671.19 | Scheduled: | $802.23 |
| SVOBODA, EDWARD<br>33705 PARK TRAIL<br>CENTER CITY, MN 55012-9619 | | Claim Number: 503<br>Claim Date: 09/07/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | |
| UNSECURED | Claimed: | $713.00 | | |
| SWAIM, RICHIE G AND RENITA C SWAIM<br>5007 KIDD FARM DRIVE<br>HAMPTONVILLE, NC 27020 | | Claim Number: 148<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| TAYLOR, KEVIN DUANE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>57 MEADOW BROOK FARM RD<br>BEAUFORT, SC 29907 | | Claim Number: 129<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,828.95 |

| | | |
|---|---|---|
| TAYLOR, LISA L.<br>3253 HEIRLOOM ROSE PL<br>OVIEDO, FL 32766 | | Claim Number: 2<br>Claim Date: 04/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4236 (12/07/2018) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $37,126.95 | Scheduled: | $49,848.07 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>WILBUR E. HOOKS, DIRECTOR<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 55<br>Claim Date: 06/14/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $248,529.98   UNLIQ |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 56<br>Claim Date: 06/14/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $362,067.49 |
| UNSECURED | Claimed: | $330.00 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>WILBUR E. HOOKS, DIRECTOR<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 537<br>Claim Date: 11/08/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $249,882.89 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 550<br>Claim Date: 05/09/2011<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| ADMINISTRATIVE | Claimed: | $160,055.00 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 551<br>Claim Date: 05/09/2011<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| PRIORITY | Claimed: | $99,031.84 |
| UNSECURED | Claimed: | $45.00 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>WILBUR E. HOOKS, DIRECTOR<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 562<br>Claim Date: 01/09/2012<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| ADMINISTRATIVE | Claimed: | $348,325.48 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 563-01<br>Claim Date: 01/09/2012<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |

| PRIORITY | Claimed: | $54.00 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 563-02<br>Claim Date: 01/09/2012<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>Amends claim 551, PAID PER DEBTOR |

| UNSECURED | Claimed: | $45.00 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN: WILBUR E. HOOKS, DIRECTOR<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 579<br>Claim Date: 03/31/2014<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |

| ADMINISTRATIVE | Claimed: | $1,836.82   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>ATTN: WILBUR E. HOOKS<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 586<br>Claim Date: 12/14/2015<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>DOCKET: 4233 (12/07/2018) |

| ADMINISTRATIVE | Claimed: | $446.15 |
|---|---|---|

| | | |
|---|---|---|
| TESCH, NORMAN RAY & SHERYL MARIE TESCH<br>JTWROS<br>14902 E BELLE TERRE AVE<br>VERADALE, WA 99037-8204 | | Claim Number: 140<br>Claim Date: 06/25/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 416<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |

| PRIORITY | Claimed: | $2,227.83 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 492<br>Claim Date: 08/20/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: WITHDRAWN<br>DOCKET: 1938 (01/06/2012) |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O SARAH E. DOERR, ESQ.<br>MOSS & BARNETT, P.A.<br>150 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402-4129 | Claim Number: 400<br>Claim Date: 08/10/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | |

| UNSECURED | Claimed: | $10,966.24 | Scheduled: | $5,091.22 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOP VALUE FABRICS, INC<br>PO BOX 2050<br>CARMEL, IN 46082 | Claim Number: 423<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |

| UNSECURED | Claimed: | $37,066.96 |
|---|---|---|

| | | |
|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS, CO., LPA<br>323 W. LAKESIDE AVE., 2ND FLOOR<br>CLEVELAND, OH 44113 | Claim Number: 553<br>Claim Date: 07/18/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019)<br>Amends claim 60 | |

| UNSECURED | Claimed: | $10,706.24 |
|---|---|---|

| | | |
|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>C/O WELTMAN, WEINBERG & REIS, CO., LPA<br>323 W. LAKESIDE AVE., 2ND FLOOR<br>CLEVELAND, OH 44113 | Claim Number: 554<br>Claim Date: 07/18/2011<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: DOCKET: 4266 (06/14/2019)<br>Amends claim 59 | |

| UNSECURED | Claimed: | $9,752.24 |
|---|---|---|

| | | |
|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S. WESTERN AVE. WF-21<br>TORRANCE, CA 90501 | Claim Number: 58<br>Claim Date: 06/09/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | |

| SECURED | Claimed: | $15,069.54 |
|---|---|---|

| | | |
|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S. WESTERN AVE. WF-21<br>TORRANCE, CA 90501 | Claim Number: 59<br>Claim Date: 06/09/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |
| SECURED | Claimed: | $14,447.74 |
| TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S. WESTERN AVE. WF-21<br>TORRANCE, CA 90501 | Claim Number: 60<br>Claim Date: 06/09/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) | |
| SECURED | Claimed: | $14,447.74 |
| TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S. WESTERN AVE. WF-21<br>TORRANCE, CA 90501 | Claim Number: 61<br>Claim Date: 06/09/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | |
| SECURED | Claimed: | $14,447.74 |
| TRAUBE, CHARLES<br>11 ROLLING HILL LANE<br>LAWRENCE, NY 11559 | Claim Number: 51<br>Claim Date: 06/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| ADMINISTRATIVE | Claimed: | $15,146.00 |
| TRAYLOR, EDDIE K<br>DARLENE J TRAYLOR TTEE<br>E K & D J TRAYLOR JOINT REV TR<br>U/A 7/1/97, 3113 CASTELLANO WAY<br>CEDAR PARK, TX 78613-4353 | Claim Number: 380<br>Claim Date: 08/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 14<br>Claim Date: 05/04/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED      Claimed:      $73,346.94 | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: OUTLAST TECHNOLOGIES, INC.<br>ATTN: TERRELL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 15<br>Claim Date: 05/06/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED      Claimed:      $31,853.68      Scheduled:      $28,134.04 | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TPI INDUSTRIES, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 17<br>Claim Date: 05/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED      Claimed:      $10,106.18      Scheduled:      $10,106.18 | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 70<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED      Claimed:      $1,070.50      Scheduled:      $1,070.50 | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 71<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED      Claimed:      $5,782.00      Scheduled:      $5,782.00 | | | |

| | | | | |
|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 108<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED | Claimed: | $17,287.77 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: LOOS AND CO INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 122<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $92,400.21 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 154<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $15,098.45 | Scheduled: | $15,098.45 |
| TRC MASTER FUND LLC<br>TRANSFEROR: EAGLE INDUSTRIES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 198<br>Claim Date: 07/02/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $12,039.92 | Scheduled: | $12,039.92 |
| TRC MASTER FUND LLC<br>TRANSFEROR: MUSTANG SURVIVAL CORP CANADA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 222<br>Claim Date: 07/07/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $16,068.15 | Scheduled: | $16,068.15 |

| | | | | |
|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: COOPER CONTAINER CORP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 229<br>Claim Date: 07/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $23,075.81 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: PRACTICAL COMPUTER SOLUTIONS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 370<br>Claim Date: 08/04/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $21,143.03 | Scheduled: | $19,381.87 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TOP VALUE FABRICS, INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 391<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $37,066.96 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: DURO TEXTILES LLC 1<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 415<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $566,380.24 | Scheduled: | $470,216.61 |
| TRC MASTER FUND LLC<br>TRANSFEROR: JL KAYA INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 424<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>DOCKET: 4236 (12/07/2018) | | |
| UNSECURED | Claimed: | $41,765.35 | Scheduled: | $36,229.75 DISP |

TRC MASTER FUND LLC
TRANSFEROR: JL KAYA INC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 425
Claim Date: 08/12/2010
Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR
Comments: PAID
DOCKET: 4236 (12/07/2018)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $74,140.00 | Scheduled: | $90,047.00 |

TRC MASTER FUND LLC
TRANSFEROR: ALLIED AEROFOAM PRODUCTS, LL
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 519
Claim Date: 10/18/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: PAID
PAID PER DEBTOR

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,537.16 | Scheduled: | $21,555.86 |

TRC MASTER FUND LLC
TRANSFEROR: GLOMEX, INC.
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 520
Claim Date: 10/21/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: PAID
PAID PER DEBTOR

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,061.57 | Scheduled: | $57,061.57 |

TROPICAL TRAILER LEASING
P.O. BOX 432372
MIAMI, FL 33243-2372

Claim Number: 146
Claim Date: 06/25/2010
Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR
Comments: PAID
PAID PER DEBTOR

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,649.59 | Scheduled: | $10,649.59 |

TRUITT, JAMES F - TTEE
UNDER THE WILL OF CHARLOTTE C
FBO DOROTHY BURTON TRUITT
23 OLD BOXWOOD LANE
LUTHERVILLE, MD 21093-4751

Claim Number: 308
Claim Date: 07/21/2010
Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.
Comments: EXPUNGED
DOCKET: 1197 (03/11/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,373.90 |

| TRUITT, JAMES F. JR<br>NON-PURPOSE LOAN ACCOUNT<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | | Claim Number: 307<br>Claim Date: 07/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $44,442.02 |
| TRUITT, JAMES F. JR<br>DOROTHY B TRUITT<br>TENANT BY ENTIRETY<br>23 OLD BOXWOOD LANE<br>LUTHERVILLE, MD 21093-4751 | | Claim Number: 309<br>Claim Date: 07/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $14,780.85 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 422<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: WITHDRAWN<br>DOCKET: 1414 (04/25/2011) |
| PRIORITY | Claimed: | $0.00    UNLIQ CONT |
| U.S. SECURITIES AND EXCHANGE COMMISSION<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 502<br>Claim Date: 09/08/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $0.00    UNDET |
| U.S. SECURITIES AND EXCHANGE COMMISSION<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 506<br>Claim Date: 09/22/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | | | |
|---|---|---|---|---|---|
| UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 28<br>Claim Date: 05/20/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) | | | |
| UNSECURED | Claimed: | $12,596.68 | Scheduled: | $75.97 | DISP |
| UNITED STATES DEBT RECOVERY IIA, LLC<br>TRANSFEROR: DEBT ACQUISITION GROUP, LLC<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 33<br>Claim Date: 05/25/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | | |
| UNSECURED | Claimed: | $17,287.77 | | | |
| UNITED STATES DEBT RECOVERY IIA, LLC<br>TRANSFEROR: DEBT ACQUISITION GROUP, LLC<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 34<br>Claim Date: 05/26/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | | | |
| UNSECURED | Claimed: | $9,788.25 | Scheduled: | $9,788.25 | DISP |
| UNITED STATES DEBT RECOVERY RESIDUALS<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>190 W HUFFAKER LN STE 408<br>RENO, NV 89511-4006 | | Claim Number: 3<br>Claim Date: 04/26/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| UNSECURED | | | Scheduled: | $1,500.00 | |
| UNITED STATES DEBT RECOVERY RESIDUALS<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 42<br>Claim Date: 06/03/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | | |
| UNSECURED | Claimed: | $10,838.25 | | | |

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY RESIDUALS<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 84<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED | Claimed: | $504.37 | Scheduled: | $504.37 |
| UNITED STATES DEBT RECOVERY RESIDUALS<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 191<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 2398 (03/11/2013) | | |
| UNSECURED | Claimed: | $3,096.80 | Scheduled: | $1,548.40 |
| UNITED STATES OF AMERICA, THE O.B.O THE<br>UNITED STATES DEPARTMENT OF JUSTICE<br>MATTHEW J. TROY, U.S. DEP. OF JUSTICE<br>P.O. BOX 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 514<br>Claim Date: 10/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNITED STATES OF AMERICA, THE O.B.O THE<br>UNITED STATES DEPARTMENT OF JUSTICE<br>MATTHEW J. TROY, U.S. DEP. OF JUSTICE<br>P.O. BOX 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 515<br>Claim Date: 10/11/2010<br>Debtor: SS BODY ARMOR III, INC., F/K/A PROTECTIVE APPAREL CORP OF AM<br>Comments: PAID<br>PAID PER DEBTOR | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNITED STATES OF AMERICA, THE O.B.O THE<br>UNITED STATES DEPARTMENT OF JUSTICE<br>MATTHEW J. TROY, U.S. DEP. OF JUSTICE<br>P.O. BOX 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 516<br>Claim Date: 10/11/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR | | |
| SECURED | Claimed: | $0.00   UNDET | | |

---

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, THE O.B.O. THE<br>GENERAL SERVICES ADMINISTRATION<br>MATTHEW J. TROY, U.S. DEP. OF JUSTICE<br>P.O. BOX 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 513<br>Claim Date: 10/08/2010<br>Debtor: SS BODY ARMOR II, INC. F/K/A POINT BLANK POINT BLANK BODY AR<br>Comments: PAID<br>PAID PER DEBTOR |
| SECURED | Claimed: | $2,457,165.30 |
| URBAN, JEFFREY<br>5309 VISTA DEL CERRO NE<br>ALBUQUERQUE, NM 87111-5717 | | Claim Number: 419<br>Claim Date: 08/12/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $3,968.25 |
| VALLE, VALERIANA<br>4111 SW 25TH ST<br>LOT #26<br>FORT LAUDERDALE, FL 33317 | | Claim Number: 174<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4233 (12/07/2018) |
| SECURED | Claimed: | $10,800.00 |
| VAN REKEN, STANLEY R TTEE<br>STANLEY R VAN REKEN LVG TRUST<br>U/A 7/24/96, FBO STANLEY R VAN REKEN<br>1899 ORCHARD LAKE RD<br>SYLVAN LAKE, MI 48320-1774 | | Claim Number: 287<br>Claim Date: 07/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $2,640.00 |
| VAUGHN, REGGIE R<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>125 ROSEMONT PL<br>BOSSIER CITY, LA 71112 | | Claim Number: 202<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,483.95 |

| | | |
|---|---|---|
| VELCRO USA INC.<br>406 BROWN AVE.<br>MANCHESTER, NH 03108 | | Claim Number: 49<br>Claim Date: 06/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |

UNSECURED          Claimed:          $31,135.00

| | | |
|---|---|---|
| VENABLE LLP<br>P.O. BOX 630798<br>BALTIMORE, MD 21263-0798 | | Claim Number: 317<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR |

UNSECURED          Claimed:          $998,354.49          Scheduled:          $998,354.49  DISP

| | | |
|---|---|---|
| VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | | Claim Number: 341<br>Claim Date: 07/26/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4140 (05/11/2018) |

UNSECURED          Claimed:          $114.42

| | | |
|---|---|---|
| VICTOR & INGE HOLDORF REV LIV<br>TST 1 18 02 VICTOR HOLDORF<br>OR INGE HOLDORF TR<br>32 SHERIDAN RD<br>SHIRLEY, NY 11967 | | Claim Number: 406<br>Claim Date: 08/11/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |

UNSECURED          Claimed:          $22,370.50

| | | |
|---|---|---|
| VON BERNTHAL, HANS E TRUSTEE<br>HANS E VON BERNTHAL LIVING TRUST<br>U/A DTD 8/23/2000<br>6890 COMMERCE ROAD<br>ORCHARD LAKE, MI 48324 | | Claim Number: 219<br>Claim Date: 07/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |

UNSECURED          Claimed:          $0.00   UNDET

POINT BLANK SOLUTIONS, INC.
Alphabetical Claims Register for Point Blank Solutions Inc. (ALL CASES)

Date: 01/04/2022

| | | |
|---|---|---|
| WALKUP, DANA<br>42 BOXBORO RD<br>STOW, MA 01775-1159 | | Claim Number: 393<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $1,212.00 |
| WALKUP, DANA & CHARLENE L WALKUP JTWROS<br>42 BOXBORO RD<br>STOW, MA 01775-1159 | | Claim Number: 394<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $54,075.00 |
| WALKUP, DANA RICHARD<br>42 BOXBORO RD<br>STOW, MA 01775-1159 | | Claim Number: 392<br>Claim Date: 08/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $16,476.00 |
| WALLACE, ROBERT J<br>6123 SUMMER CREEK CIR<br>DALLAS, TX 75231 | | Claim Number: 469<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,600.00<br>$402.00 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | | Claim Number: 159<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4140 (05/11/2018) |
| PRIORITY | Claimed: | $1,750.00 |

| WASHINGTON STATE, DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101  4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | Claim Number: 535<br>Claim Date: 12/06/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
|---|---|
| **PRIORITY**      Claimed: | $2,061.75 |
| WASTE MANAGEMENT - RMC<br>2625 W GRANDVIEW STE # 150<br>PHOENIX, AZ 85023 | Claim Number: 344<br>Claim Date: 07/30/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>DOCKET: 4266 (06/14/2019) |
| **ADMINISTRATIVE**      Claimed: | $265.10 |
| WATTIER, JERRY L<br>SIMPLE IRA-PERSHING LLC CUST<br>321 W 4TH ST<br>PIERRE, SD 57501-1625 | Claim Number: 90<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| **UNSECURED**      Claimed: | $50.00 |
| WEBB, VIRGIL R., JR & PATSY J. WEBB<br>1742 CR 1002<br>GREENVILLE, TX 75401 | Claim Number: 133<br>Claim Date: 06/24/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| **UNSECURED**      Claimed: | $9,869.58 |
| WEBER, JULIUS L<br>33 ERIC DR<br>HOWELL, NJ 07731-1954 | Claim Number: 100<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| **UNSECURED**      Claimed: | $610.95 |

| | | |
|---|---|---|
| WELLS FARGO BANK ROTH C/F<br>CHERYL K MEYER<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | | Claim Number: 376<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $9,213.00 |
| WELLS FARGO BANK ROTH C/F<br>PAUL G MEYER<br>2815 EDDY LN<br>EAU CLAIRE, WI 54703-1207 | | Claim Number: 377<br>Claim Date: 08/05/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $7,691.00 |
| WELLS FARGO TRADE CAPITAL<br>100 PARK AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 306<br>Claim Date: 07/20/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) |
| UNSECURED | Claimed: | $10,904.48 |
| WENZ, JOAN M.<br>21 CARRIE COURT<br>SMITHTOWN, NY 11787-2720 | | Claim Number: 161<br>Claim Date: 06/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $932.00 |
| WHITSON, JAY R<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | | Claim Number: 302<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITSON, JAY ROBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | | Claim Number: 301<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITSON, NANCY J<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1923 E BUENA VISTA DR<br>TEMPE, AZ 85284 | | Claim Number: 290<br>Claim Date: 07/19/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WICH-LAYMAN, LISA A<br>815 WORTHINGTON WAY<br>WILMINGTON, NC 28411-6139 | | Claim Number: 517<br>Claim Date: 10/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) |
| UNSECURED | Claimed: | $307.49 |
| WICKTOR, RUSSELL D & BARBARA J.<br>7208 ASPEN RD<br>PRINCETON, MN 55371 | | Claim Number: 94<br>Claim Date: 06/21/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| SECURED | Claimed: | $120.00 |
| UNSECURED | Claimed: | $3,540.27 |
| WILSON, WAYNE V & THELMA J WILSON JT TEN<br>282 BROWN CREST RD<br>LA FOLLETTE, TN 37766-5304 | | Claim Number: 227<br>Claim Date: 07/09/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) |
| UNSECURED | Claimed: | $9,765.60 |

| | | | |
|---|---|---|---|
| WOODS, KAREN<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | Claim Number: 282<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $12,647.68 | |
| WOODS, MARION M & KAREN JT TEN<br>3555 VALLEY HWY<br>CHARLOTTE, MI 48813-8877 | Claim Number: 283<br>Claim Date: 07/15/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $19,138.40 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: BRUCE SILVERSTEIN<br>THE BRANDWINE BUILDING<br>1000 WEST STREET, 17TH FLOOR<br>WILMINGTON, DE 19899 | Claim Number: 451<br>Claim Date: 08/13/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: PAID<br>PAID PER DEBTOR | | |
| UNSECURED | Claimed: | $18,650.44 | |
| YOUSSIAN, YOCHANAN K<br>791 BRADLEY ST<br>W HEMPSTEAD, NY 11552-3213 | Claim Number: 192<br>Claim Date: 07/01/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | | |
| UNSECURED | Claimed: | $118,924.69 | |
| YRC, INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 185<br>Claim Date: 06/29/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4329 (09/13/2019) | | |
| UNSECURED | Claimed: | $3,091.24 | Scheduled: $1,830.36 |

| | | |
|---|---|---|
| ZALINSKI, MICHAEL T & DEBORAH L JT TEN<br>35692 SIMON<br>CLINTON TWP, MI 48035 | Claim Number: 474<br>Claim Date: 08/16/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1197 (03/11/2011) | |
| UNSECURED          Claimed: | $14,644.00 | |
| ZALINSKI, YVONNE N & NICHOLAS C TRUSTEES<br>YVONNE N ZALINSKI LIVING TRUST<br>U/A DTD 02/03/07, 30804 DOVER<br>WARREN, MI 48088 | Claim Number: 365<br>Claim Date: 08/03/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $59,867.00 | |
| ZULICK, MICHAEL D AND SYLVIA M ZULICK<br>JTTEN<br>5620 VICTORY CIRCLE<br>STERLING HEIGHTS, MI 48310 | Claim Number: 324<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $40,851.00 | |
| ZULICK, PHILIP R AND TERESA E ZULICK<br>JTTEN<br>21101 MADISON<br>ST CLAIR SHORES, MI 48081 | Claim Number: 329<br>Claim Date: 07/28/2010<br>Debtor: SS BODY ARMOR I, INC. F/K/A POINT BLANK SOLUTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4345 (10/28/2019) | |
| UNSECURED          Claimed: | $34,739.00 | |

## Summary Page

Total Number of Filed Claims:        599

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,351,727.53 | $0.00 |
| Priority: | $60,803,912.05 | $0.00 |
| Secured: | $3,043,001.89 | $0.00 |
| Unsecured: | $3,185,956,657.78 | $6,066,305.92 |
| Total: | $3,252,155,299.25 | $6,066,305.92 |